# UNITED STATES BANKRUPTCY COURT

## ARIZONA

In re: Frontier Star, LLC                    Case No 2:15-bk-09383-EPB
_____                         _____
        Debtor                                        (if known)

## STATEMENT OF FINANCIAL AFFAIRS

**1.  Income from employment or operation of business**

None
☒

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                          SOURCE

**2. Income other than from employment or operation of business**

None
☒

State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                          SOURCE

**3. Payments to creditors**

***Complete a. or b., as appropriate, and c.***

None
☒

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

NAME AND ADDRESS OF CREDITOR        DATES OF        AMOUNT        AMOUNT
                                     PAYMENTS        PAID          STILL OWING

None
□

*b. Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| Debtor: See attached See attached | See attached | $0.00 | $0.00 |

None
☒

c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

---

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None
☒

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

None
☒

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**5. Repossessions, foreclosures and returns**

None
☒

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None
☒

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
☒

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7. Gifts**

None
☒

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

**8. Losses**

None
☒

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case**. (Married debtors filing under chapter 12 or chapter 13 must

include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

**9. Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Debtor: The Cavanagh Law Firm 1850 N Central Ave Ste 2400 Phoenix, Arizona 85004 | 07/27/2015 | $8,521.50 |

**10. Other transfers**

None
☒

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
☒

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None
☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated

and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **Debtor:** | | |
| Buena Vista National Banks<br>1309 Swanwick St<br>Chester, Illinois 62233-1315 | Type of Account: Business Checking<br>Account Number: 3352<br>Final Balance: $0.00 | $0.00<br>07/10/2015 |
| Citizens Bank & Trust Co<br>1305 E Broadway St<br>Campbellsville, Kentucky 42718-1599 | Type of Account: Business Checking<br>Account Number: 4712<br>Final Balance: $0.00 | $0.00<br>07/10/2015 |
| First Financial Bank<br>2900 Poplar St<br>Terre Haute, Indiana 47803 | Type of Account: Business Checking<br>Account Number: 1195<br>Final Balance: $0.00 | $0.00<br>07/10/2015 |
| First Financial Bank & Trust Clinton<br>PO Box 191<br>Clinton, Illinois 61727 | Type of Account: Business Checking<br>Account Number: 9089<br>Final Balance: $0.00 | $0.00<br>07/10/2015 |
| First Nat Ottawa<br>701 LaSalle St<br>Ottawa, Illinois 61350 | Type of Account: Business Checking<br>Account Number: 0930<br>Final Balance: $0.00 | $0.00<br>07/10/2015 |
| First State Bank-Monticello<br>201 W Main St<br>Monticello, Illinois 61856-1860 | Type of Account: Business Checking<br>Account Number: 1338<br>Final Balance: $0.00 | $0.00<br>07/10/2015 |
| New Era Bank<br>101 S Mine La Motte St<br>Fredricktown, Missouri 63645-1228 | Type of Account: Business Checking<br>Account Number: 0737<br>Final Balance: $0.00 | $0.00<br>07/10/2015 |
| PNC Bank<br>105 W John Rowan Blvd<br>Bardstown, Kentucky 40004-2660 | Type of Account: Business Checking<br>Account Number: 2546<br>Final Balance: $0.00 | $0.00<br>07/10/2015 |
| United Community Bank<br>301 N Main St<br>Chatham, Illinois 62629-1019 | Type of Account: Business Checking<br>Account Number: 3487<br>Final Balance: $0.00 | $0.00<br>07/10/2015 |
| Fifth 3rd<br>182 Madison Square Dr<br>Madisonville, Kentucky 42431-2742 | Type of Account: Business Checking<br>Account Number: 4589<br>Final Balance: $0.00 | $0.00<br>07/10/2015 |

---

**12. Safe deposit boxes**

None ☒

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None
☒

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None
☒

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15. Prior address of debtor**

None
☒

If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None
☒

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or

other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites. "

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None
☒

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
☒

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
☒

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

**18 . Nature, location and name of business**

None
☒

a. *If the debtor is an individual*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO | NATURE OF | BEGINNING AND ENDING |
|---|---|---|

| NAME | (ITIN)/ COMPLETE EIN | ADDRESS | BUSINESS | DATES |
|---|---|---|---|---|

Debtor:

None ☒    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME        ADDRESS

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None ☒    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS        DATES SERVICES RENDERED

Debtor:
N/A

None ☒    b. List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

NAME        ADDRESS        DATES SERVICES RENDERED

Debtor:
N/A

None ☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME        ADDRESS

Debtor:
Frontier Star 1, LLC          5210 S Priest Dr
Guadalupe, Arizona 85283

None ☒    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS        DATE ISSUED

Debtor:
N/A

**20. Inventories**

None
☒

a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| Debtor: N/A | | |

None
☒

b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| Debtor: N/A | |

**21. Current Partners, Officers, Directors and Shareholders**

None
☐

a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
| Frontier Star 1, LLC 5210 S Priest Dr Guadalupe, Arizona 85283 | Sole Member | 100 |

None
☒

b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| N/A | | |

**22. Former partners, officers, directors and shareholders**

None
☒

a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|
| N/A | | |

None ☒  b. If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| N/A | | |

---

### 23 . Withdrawals from a partnership or distributions by a corporation

None ☒  If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| N/A | | |

---

### 24. Tax Consolidation Group.

None ☒  If the debtor is a corporation, list the name and federal taxpayer-identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER-IDENTIFICATION NUMBER (EIN) |
|---|---|

---

### 25. Pension Funds.

None ☒  If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER-IDENTIFICATION NUMBER (EIN) |
|---|---|
| N/A | |

\* \* \* \* \* \*

---

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date ___8-10-15___          Signature _____

Print Name and Title   Frontier Star 1, LLC, By Jason LeVecke, Manager/Member

0 continuation sheets attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

**FRONTIER STAR, LLC #3b**

| Check/Payment Date | Name of Creditor | Address of Creditor | Location Referer | Amount |
|---|---|---|---|---|
| 5/4/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500062 | 1,115.47 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500078 | 45.50 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500078 | 1,115.58 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500093 | 826.20 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500119 | 922.72 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500150 | 1,103.53 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500267 | 528.75 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500275 | 91.55 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500275 | 979.53 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500281 | 999.44 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500285 | 946.45 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500291 | 1,272.07 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500304 | 903.86 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500376 | 1,125.70 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500388 | 703.62 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500405 | 887.02 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500418 | 27.45 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500418 | 1,066.84 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500426 | 960.16 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500440 | 582.30 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500442 | 1,403.60 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500543 | 669.30 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500550 | 900.16 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500590 | 921.84 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500670 | 108.24 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500670 | 821.24 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500810 | 917.64 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500818 | 1,120.07 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500876 | 853.20 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500913 | 64.22 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500913 | 929.27 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500914 | 1,288.68 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500931 | 1,507.44 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500932 | 917.88 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500933 | 938.08 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500951 | 979.18 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500958 | 984.76 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500965 | 62.10 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500965 | 666.38 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500985 | 1,312.18 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500988 | 1,211.21 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500989 | 1,251.75 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500993 | 863.08 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501001 | 708.37 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501015 | 937.90 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501034 | 1,060.67 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501083 | 523.15 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501122 | 84.57 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501122 | 1,084.91 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501124 | 1,277.52 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501125 | 978.88 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501126 | 754.20 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501127 | 692.12 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501128 | 727.50 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501296 | 870.35 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1502615 | 742.80 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1502728 | 869.00 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1502817 | 627.45 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503144 | 816.73 |

| Date | Payee | Address | Check # | Amount |
|---|---|---|---|---|
| 5/4/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503342 | 45.53 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503342 | 1,273.84 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503511 | 737.80 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503653 | 946.93 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503694 | 882.50 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503931 | 792.15 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503978 | 1,198.00 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505972 | 482.06 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505955 | 516.15 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505958 | 664.50 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505757 | 664.20 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506026 | 380.10 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505971 | 433.80 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506008 | 463.36 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506037 | 236.75 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505979 | 207.60 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506025 | 164.22 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506007 | 723.61 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503201 | 443.36 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506033 | 583.99 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505987 | 321.76 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506052 | 422.12 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506030 | 221.04 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506015 | 506.13 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505986 | 342.73 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506009 | 444.26 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505988 | 554.01 |
| 5/4/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506006 | 472.51 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500062 | 1,042.67 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500078 | 42.22 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500078 | 1,020.40 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500093 | 715.96 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500119 | 890.64 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500150 | 985.52 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500267 | 452.85 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500275 | 82.19 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500275 | 922.77 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500281 | 874.12 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500285 | 818.68 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500291 | 1,151.19 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500304 | 862.47 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500376 | 1,046.52 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500388 | 630.00 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500405 | 769.64 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500418 | 29.19 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500418 | 1,036.44 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500426 | 902.83 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500440 | 492.61 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500442 | 1,201.01 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500543 | 669.45 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500550 | 789.47 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500590 | 859.24 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500670 | 90.59 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500670 | 674.40 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500810 | 848.50 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500818 | 1,056.01 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500876 | 767.65 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500913 | 63.65 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500913 | 772.11 |
| 5/11/2015 | | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | | 1,244.60 |

| Date | | Payee | Ref | Amount |
|------|------|-------|-----|--------|
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500931 | 1,279.44 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500932 | 747.48 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500933 | 852.36 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500951 | 916.16 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500958 | 854.95 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500965 | 70.68 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500965 | 619.32 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500985 | 1,287.15 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500988 | 1,145.14 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500989 | 1,113.08 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500993 | 708.23 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501001 | 659.78 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501015 | 868.26 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501034 | 1,020.23 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501083 | 468.80 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501122 | 73.61 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501122 | 957.99 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501124 | 1,087.08 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501125 | 880.48 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501126 | 704.68 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501127 | 663.80 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501128 | 662.45 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501296 | 730.62 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1502615 | 658.68 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1502728 | 772.04 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503017 | 572.55 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503144 | 723.82 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503342 | 41.47 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503342 | 1,202.63 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503511 | 661.26 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503653 | 819.77 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503694 | 827.37 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503931 | 619.66 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503978 | 1,070.55 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505972 | 398.21 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505955 | 450.25 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505958 | 582.35 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505757 | 598.18 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506026 | 344.14 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506026 | 147.40 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505971 | 392.25 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506008 | 404.99 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506037 | 227.79 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505979 | 188.57 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506025 | 152.36 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506007 | 653.21 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503201 | 410.64 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506033 | 576.25 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505987 | 288.38 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506052 | 389.71 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506030 | 179.20 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506015 | 443.04 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505986 | 291.93 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506009 | 387.04 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505988 | 494.96 |
| 5/11/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506006 | 380.62 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500062 | 1,023.26 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500078 | 39.95 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500078 | 987.41 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | | 750.96 |

| Date | Payee | Address | Check # | Amount |
|---|---|---|---|---|
| 5/18/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500119 | 901.12 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500150 | 966.46 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500267 | 457.74 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500275 | 86.93 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500275 | 959.25 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500281 | 885.21 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500285 | 844.18 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500291 | 1,123.51 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500304 | 734.63 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500376 | 1,026.91 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500388 | 609.32 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500405 | 760.67 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500418 | 26.57 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500418 | 934.00 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500426 | 876.47 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500440 | 516.20 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500442 | 1,257.11 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500543 | 669.76 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500550 | 804.01 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500590 | 839.16 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500670 | 80.75 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500670 | 706.58 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500810 | 821.59 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500818 | 988.64 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500876 | 771.97 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500913 | 59.32 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500913 | 800.13 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500914 | 1,261.99 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500931 | 1,324.24 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500932 | 830.20 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500933 | 813.70 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500951 | 878.71 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500958 | 821.61 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500965 | 62.24 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500965 | 597.15 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500985 | 1,308.58 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500988 | 1,106.50 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500989 | 1,011.94 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500993 | 711.42 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501001 | 652.90 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501015 | 844.33 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501034 | 985.26 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501083 | 526.79 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501122 | 82.47 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501122 | 989.97 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501124 | 1,096.44 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501125 | 963.52 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501126 | 772.80 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501127 | 677.08 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501128 | 706.65 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501296 | 697.82 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1502615 | 676.76 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1502728 | 770.98 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503017 | 603.07 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503144 | 812.48 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503342 | 58.08 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503342 | 1,279.42 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503511 | 682.29 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503653 | 790.98 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | | 828.29 |

| Date | Code | Payee | Invoice | Amount |
|---|---|---|---|---|
| 5/18/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503931 | 730.22 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503978 | 1,086.87 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505972 | 444.99 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505955 | 489.21 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505958 | 624.83 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505757 | 619.00 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506026 | 294.79 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505971 | 397.45 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506008 | 478.04 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506037 | 196.23 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505979 | 191.70 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506025 | 168.98 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506007 | 684.08 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503201 | 442.97 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506033 | 593.11 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505987 | 340.70 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506052 | 392.93 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506030 | 206.26 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506015 | 409.48 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505986 | 345.75 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506009 | 422.83 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505988 | 525.85 |
| 5/18/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506006 | 416.50 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500062 | 1,013.78 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500078 | 39.10 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500078 | 969.21 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500093 | 733.39 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500119 | 858.17 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500150 | 997.62 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500267 | 436.90 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500275 | 97.89 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500275 | 980.70 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500281 | 954.12 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500285 | 845.28 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500291 | 1,169.88 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500304 | 734.29 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500376 | 1,025.26 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500388 | 665.17 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500405 | 895.39 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500418 | 26.62 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500418 | 976.82 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500426 | 915.03 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500440 | 500.04 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500442 | 1,232.26 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500543 | 642.19 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500550 | 823.96 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500590 | 850.82 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500670 | 93.88 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500670 | 771.80 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500810 | 753.81 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500818 | 1,056.31 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500876 | 789.44 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500913 | 59.16 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500913 | 794.39 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500914 | 1,213.44 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500931 | 1,305.39 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500932 | 872.00 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500933 | 844.14 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500951 | 950.99 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | | 822.31 |

| | | | | |
|---|---|---|---|---|
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500965 | 58.78 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500965 | 561.13 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500985 | 1,200.54 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500988 | 1,157.64 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500989 | 1,071.65 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500993 | 743.07 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501001 | 680.00 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501015 | 962.52 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501034 | 986.65 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501083 | 592.41 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501122 | 74.04 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501122 | 1,005.96 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501124 | 1,059.39 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501125 | 958.46 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501126 | 640.82 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501127 | 682.70 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501128 | 710.51 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501296 | 704.63 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1502615 | 651.78 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1502728 | 810.50 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503017 | 628.06 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503144 | 734.57 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503342 | 41.00 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503342 | 1,203.63 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503511 | 664.04 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503653 | 814.35 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503694 | 885.77 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503931 | 709.86 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503978 | 1,059.94 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505972 | 412.57 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505955 | 468.61 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505958 | 601.97 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505757 | 628.52 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506026 | 591.97 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505971 | 367.22 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506008 | 419.99 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506037 | 195.26 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505979 | 186.50 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506025 | 145.54 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506007 | 672.03 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503201 | 467.65 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506033 | 562.11 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505987 | 313.12 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506052 | 396.25 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506030 | 197.03 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506015 | 409.18 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505986 | 300.51 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506009 | 386.94 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505988 | 529.64 |
| 5/25/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506006 | 398.55 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500062 | 1,004.86 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500078 | 43.59 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500078 | 996.80 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500093 | 766.40 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500119 | 877.64 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500150 | 999.03 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500267 | 433.11 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500275 | 90.11 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500275 | 937.98 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | | 844.22 |

| | | | | |
|---|---|---|---|---|
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500285 | 816.89 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500291 | 1,123.24 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500304 | 745.17 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500376 | 1,029.65 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500388 | 653.21 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500405 | 797.18 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500418 | 31.31 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500418 | 988.46 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500426 | 848.14 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500440 | 521.22 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500442 | 1,190.14 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500543 | 706.41 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500550 | 787.47 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500590 | 835.40 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500670 | 86.53 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500670 | 712.90 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500810 | 764.21 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500818 | 1,008.62 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500876 | 810.36 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500913 | 73.48 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500913 | 822.33 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500914 | 1,190.87 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500931 | 1,376.76 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500932 | 822.32 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500933 | 737.11 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500951 | 874.26 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500958 | 878.53 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500965 | 49.66 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500965 | 521.61 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500985 | 1,201.80 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500988 | 1,158.07 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500989 | 1,146.92 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500993 | 682.77 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501001 | 628.35 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501015 | 825.01 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501034 | 998.10 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501083 | 500.38 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501122 | 69.87 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501122 | 990.33 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501124 | 1,138.36 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501125 | 860.28 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501126 | 651.80 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501127 | 663.20 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501128 | 681.20 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501296 | 715.94 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1502615 | 644.28 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1502728 | 749.82 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503017 | 627.25 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503144 | 710.33 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503342 | 52.13 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503342 | 1,178.69 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503511 | 647.40 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503653 | 807.61 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503694 | 851.69 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503931 | 730.84 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503978 | 1,094.05 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505972 | 420.15 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505955 | 460.72 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505958 | 607.31 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505957 | 581.29 |

| Date | Payee | Address | Check # | Amount |
|---|---|---|---|---|
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506026 | 634.93 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505971 | 380.92 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506008 | 417.45 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506037 | 185.93 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505979 | 189.34 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506025 | 156.29 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506007 | 697.24 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503201 | 439.05 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506033 | 584.26 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505987 | 311.97 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506052 | 405.05 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506052 | 54.43 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506030 | 200.06 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506015 | 400.36 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505986 | 325.22 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506009 | 395.39 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505988 | 510.68 |
| 6/1/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506006 | 405.55 |
| 6/8/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500062 | 1,072.18 |
| 6/8/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500078 | 49.28 |
| 6/8/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500078 | 1,053.64 |
| 6/8/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500093 | 803.16 |
| 6/8/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500119 | 908.72 |
| 6/8/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500150 | 1,019.08 |
| 6/8/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500267 | 505.29 |
| 6/8/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500275 | 87.46 |
| 6/8/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500275 | 1,003.67 |
| 6/8/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500281 | 808.58 |
| 6/8/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500285 | 827.85 |
| 6/8/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500291 | 1,190.53 |
| 6/8/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500304 | 745.32 |
| 6/8/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500376 | 1,048.30 |
| 6/8/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500388 | 721.33 |
| 6/8/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500405 | 808.24 |
| 6/8/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500418 | 32.24 |
| 6/8/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500418 | 1,031.53 |
| 6/8/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500426 | 940.03 |
| 6/8/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500440 | 508.64 |
| 6/8/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500442 | 1,232.38 |
| 6/8/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500543 | 712.19 |
| 6/8/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500550 | 736.80 |
| 6/8/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500590 | 849.64 |
| 6/8/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500670 | 93.88 |
| 6/8/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500670 | 692.13 |
| 6/8/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500810 | 819.99 |
| 6/8/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500818 | 1,004.26 |
| 6/8/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500876 | 851.80 |
| 6/8/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500913 | 60.52 |
| 6/8/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500913 | 835.75 |
| 6/8/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500914 | 1,296.05 |
| 6/8/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500931 | 1,374.82 |
| 6/8/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500932 | 912.81 |
| 6/8/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500933 | 813.27 |
| 6/8/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500951 | 1,004.47 |
| 6/8/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500958 | 894.09 |
| 6/8/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500965 | 55.23 |
| 6/8/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500965 | 527.82 |
| 6/8/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500985 | 1,224.13 |
| 6/8/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500988 | 1,193.33 |
| 6/8/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500989 | 1,193.99 |

| Date | | | Payee | Invoice | Amount |
|---|---|---|---|---|---|
| 6/8/2015 | CKE | | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500993 | 733.88 |
| 6/8/2015 | CKE | | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501001 | 647.65 |
| 6/8/2015 | CKE | | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501015 | 901.74 |
| 6/8/2015 | CKE | | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501034 | 956.73 |
| 6/8/2015 | CKE | | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501083 | 530.10 |
| 6/8/2015 | CKE | | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501122 | 64.41 |
| 6/8/2015 | CKE | | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501122 | 992.27 |
| 6/8/2015 | CKE | | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501124 | 1,134.88 |
| 6/8/2015 | CKE | | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501125 | 970.83 |
| 6/8/2015 | CKE | | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501126 | 697.32 |
| 6/8/2015 | CKE | | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501127 | 668.28 |
| 6/8/2015 | CKE | | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501128 | 669.52 |
| 6/8/2015 | CKE | | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501296 | 743.38 |
| 6/8/2015 | CKE | | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1502615 | 684.28 |
| 6/8/2015 | CKE | | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1502728 | 795.70 |
| 6/8/2015 | CKE | | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503017 | 647.64 |
| 6/8/2015 | CKE | | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503144 | 816.13 |
| 6/8/2015 | CKE | | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503342 | 45.52 |
| 6/8/2015 | CKE | | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503342 | 1,211.54 |
| 6/8/2015 | CKE | | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503511 | 663.27 |
| 6/8/2015 | CKE | | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503653 | 871.71 |
| 6/8/2015 | CKE | | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503694 | 873.67 |
| 6/8/2015 | CKE | | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503931 | 702.75 |
| 6/8/2015 | CKE | | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503978 | 1,129.26 |
| 6/8/2015 | CKE | | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505972 | 405.33 |
| 6/8/2015 | CKE | | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505955 | 459.75 |
| 6/8/2015 | CKE | | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505958 | 606.24 |
| 6/8/2015 | CKE | | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505757 | 615.65 |
| 6/8/2015 | CKE | | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506026 | 670.69 |
| 6/8/2015 | CKE | | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505971 | 377.99 |
| 6/8/2015 | CKE | | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506008 | 444.44 |
| 6/8/2015 | CKE | | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506037 | 225.11 |
| 6/8/2015 | CKE | | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505979 | 191.77 |
| 6/8/2015 | CKE | | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506025 | 140.26 |
| 6/8/2015 | CKE | | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506007 | 649.02 |
| 6/8/2015 | CKE | | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503201 | 438.75 |
| 6/8/2015 | CKE | | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506033 | 598.99 |
| 6/8/2015 | CKE | | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505987 | 298.51 |
| 6/8/2015 | CKE | | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506052 | 489.84 |
| 6/8/2015 | CKE | | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506030 | 189.77 |
| 6/8/2015 | CKE | | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506015 | 446.48 |
| 6/8/2015 | CKE | | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505986 | 330.04 |
| 6/8/2015 | CKE | | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506009 | 403.53 |
| 6/8/2015 | CKE | | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505988 | 485.28 |
| 6/8/2015 | CKE | | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506006 | 395.60 |
| 6/15/2015 | CKE | | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500062 | 1,041.24 |
| 6/15/2015 | CKE | | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500078 | 46.38 |
| 6/15/2015 | CKE | | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500078 | 955.36 |
| 6/15/2015 | CKE | | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500093 | 730.60 |
| 6/15/2015 | CKE | | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500119 | 829.80 |
| 6/15/2015 | CKE | | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500150 | 926.95 |
| 6/15/2015 | CKE | | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500267 | 441.69 |
| 6/15/2015 | CKE | | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500275 | 95.00 |
| 6/15/2015 | CKE | | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500275 | 916.52 |
| 6/15/2015 | CKE | | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500281 | 811.83 |
| 6/15/2015 | CKE | | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500285 | 815.58 |
| 6/15/2015 | CKE | | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500291 | 1,104.03 |
| 6/15/2015 | CKE | | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500304 | 707.62 |
| 6/15/2015 | CKE | | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500376 | 1,011.77 |
| 6/15/2015 | CKE | | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | | 622.47 |

| Date | Payee | Creditor | Check # | Amount |
|---|---|---|---|---|
| 6/15/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500405 | 755.21 |
| 6/15/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500418 | 39.65 |
| 6/15/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500418 | 894.52 |
| 6/15/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500426 | 826.77 |
| 6/15/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500440 | 496.42 |
| 6/15/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500442 | 1,156.47 |
| 6/15/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500543 | 714.79 |
| 6/15/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500550 | 705.25 |
| 6/15/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500590 | 873.16 |
| 6/15/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500670 | 95.21 |
| 6/15/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500670 | 699.95 |
| 6/15/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500810 | 780.11 |
| 6/15/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500818 | 965.35 |
| 6/15/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500876 | 797.58 |
| 6/15/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500913 | 90.95 |
| 6/15/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500913 | 981.53 |
| 6/15/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500914 | 1,192.63 |
| 6/15/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500931 | 1,207.64 |
| 6/15/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500932 | 825.36 |
| 6/15/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500933 | 784.61 |
| 6/15/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500951 | 848.19 |
| 6/15/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500958 | 758.41 |
| 6/15/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500965 | 57.57 |
| 6/15/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500965 | 467.28 |
| 6/15/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500985 | 1,209.58 |
| 6/15/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500988 | 1,079.53 |
| 6/15/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500989 | 1,095.28 |
| 6/15/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500993 | 655.16 |
| 6/15/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501001 | 631.77 |
| 6/15/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501015 | 865.70 |
| 6/15/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501034 | 933.51 |
| 6/15/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501083 | 570.34 |
| 6/15/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501122 | 78.91 |
| 6/15/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501122 | 952.65 |
| 6/15/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501124 | 1,029.76 |
| 6/15/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501125 | 904.66 |
| 6/15/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501126 | 642.72 |
| 6/15/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501127 | 615.76 |
| 6/15/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501128 | 682.08 |
| 6/15/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501296 | 684.72 |
| 6/15/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1502615 | 622.08 |
| 6/15/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1502728 | 700.20 |
| 6/15/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503017 | 559.03 |
| 6/15/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503144 | 750.15 |
| 6/15/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503342 | 44.74 |
| 6/15/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503342 | 1,132.25 |
| 6/15/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503511 | 653.85 |
| 6/15/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503653 | 771.72 |
| 6/15/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503694 | 843.39 |
| 6/15/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503931 | 707.43 |
| 6/15/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503978 | 1,028.00 |
| 6/15/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505972 | 379.82 |
| 6/15/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505955 | 442.90 |
| 6/15/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505958 | 578.55 |
| 6/15/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505757 | 598.54 |
| 6/15/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506026 | 637.50 |
| 6/15/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505971 | 358.25 |
| 6/15/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506008 | 393.43 |
| 6/15/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506037 | 201.81 |
| 6/15/2015 | CKE | Hardee's Restaurants, LLC – 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506079 | 175.90 |

| Date | Code | Payee | Number | Amount |
|---|---|---|---|---|
| 6/15/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506025 | 128.22 |
| 6/15/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506007 | 623.20 |
| 6/15/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503201 | 456.32 |
| 6/15/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506033 | 531.17 |
| 6/15/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505987 | 322.14 |
| 6/15/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506052 | 560.47 |
| 6/15/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506030 | 199.10 |
| 6/15/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506015 | 448.74 |
| 6/15/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505986 | 349.59 |
| 6/15/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506009 | 375.70 |
| 6/15/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505988 | 469.42 |
| 6/15/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506006 | 362.59 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500062 | 982.35 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500078 | 35.04 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500078 | 932.49 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500093 | 749.86 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500119 | 805.44 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500150 | 876.52 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500267 | 432.48 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500275 | 84.67 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500275 | 890.85 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500281 | 795.86 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500285 | 754.19 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500291 | 1,052.61 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500304 | 718.62 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500376 | 999.16 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500388 | 559.30 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500405 | 688.52 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500418 | 30.57 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500418 | 942.88 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500426 | 807.66 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500440 | 495.77 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500442 | 1,119.88 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500543 | 671.33 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500550 | 753.24 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500590 | 798.32 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500670 | 83.40 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500670 | 642.72 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500810 | 762.16 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500818 | 929.69 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500876 | 799.90 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500913 | 71.82 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500913 | 716.55 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500914 | 1,213.28 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500931 | 1,219.12 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500932 | 823.28 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500933 | 743.77 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500951 | 699.38 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500958 | 751.79 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500965 | 57.90 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500965 | 498.81 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500985 | 1,177.83 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500988 | 1,086.72 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500989 | 1,083.67 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500993 | 636.08 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501001 | 583.25 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501015 | 784.64 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501034 | 924.28 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501083 | 514.92 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501620 | 73.11 |

| Date | Code | Payee | Number | Amount |
|---|---|---|---|---|
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501122 | 912.73 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501124 | 989.56 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501125 | 818.56 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501126 | 692.24 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501127 | 660.16 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501128 | 664.23 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501296 | 679.70 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1502615 | 598.08 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1502728 | 676.81 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503017 | 539.19 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503144 | 707.54 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503342 | 51.09 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503342 | 1,139.05 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503511 | 635.83 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503653 | 751.07 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503694 | 787.70 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503931 | 663.25 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503978 | 1,037.32 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505972 | 377.63 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505955 | 464.27 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505958 | 613.56 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505757 | 610.39 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506026 | 512.80 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505971 | 372.22 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506008 | 367.04 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506037 | 198.02 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505979 | 168.08 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505979 | 24.87 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506025 | 149.04 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506007 | 611.91 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503201 | 439.98 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506033 | 550.88 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505987 | 314.10 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506052 | 571.43 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506030 | 192.11 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506015 | 381.71 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505986 | 302.27 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506009 | 361.59 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505988 | 545.25 |
| 6/22/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506006 | 448.53 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500062 | 1,003.16 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500078 | 32.97 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500078 | 943.99 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500093 | 716.68 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500119 | 829.28 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500150 | 968.20 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500267 | 459.15 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500275 | 91.25 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500275 | 956.84 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500281 | 833.61 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500285 | 835.79 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500291 | 1,040.47 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500304 | 729.10 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500376 | 986.04 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500388 | 596.15 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500405 | 748.85 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500418 | 29.87 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500418 | 947.85 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500426 | 893.04 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | | 469.93 |

| | | | | |
|---|---|---|---|---|
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500442 | 1,204.47 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500543 | 656.52 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500550 | 755.84 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500590 | 817.32 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500670 | 133.05 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500670 | 681.34 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500810 | 816.37 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500818 | 972.69 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500876 | 836.70 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500913 | 67.50 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500913 | 868.41 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500914 | 1,241.07 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500931 | 1,289.80 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500932 | 819.64 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500933 | 948.57 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500951 | 843.95 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500958 | 824.34 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500965 | 58.08 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500965 | 438.19 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500985 | 1,287.87 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500988 | 1,089.58 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500989 | 1,146.09 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500993 | 685.58 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501001 | 634.68 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501015 | 813.07 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501034 | 962.92 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501083 | 578.75 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501122 | 73.79 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501122 | 921.66 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501124 | 1,022.36 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501125 | 872.52 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501126 | 620.68 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501127 | 711.32 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501128 | 686.33 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501296 | 739.22 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1502615 | 632.64 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1502728 | 823.26 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503017 | 599.10 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503144 | 745.55 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503342 | 53.49 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503342 | 1,181.69 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503511 | 656.21 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503653 | 734.98 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503694 | 799.21 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503931 | 681.70 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503978 | 1,015.00 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505972 | 412.91 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505955 | 469.34 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505958 | 605.20 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505757 | 598.94 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506026 | 444.21 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505971 | 418.95 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506008 | 450.45 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506037 | 188.58 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505979 | 298.48 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506025 | 144.29 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506025 | 95.17 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506007 | 601.04 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503201 | 441.73 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | | 522.26 |

| Date | Payee | Address | Check # | Amount |
|---|---|---|---|---|
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505987 | 322.71 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506052 | 549.90 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506030 | 189.38 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506015 | 383.05 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505986 | 334.75 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506009 | 329.41 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505988 | 511.48 |
| 6/29/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506006 | 467.34 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500062 | 1,102.41 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500078 | 43.06 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500078 | 988.09 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500093 | 778.64 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500119 | 909.84 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500150 | 1,117.00 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500267 | 441.81 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500275 | 94.09 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500275 | 1,007.49 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500281 | 893.58 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500285 | 866.19 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500291 | 1,197.35 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500304 | 760.35 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500376 | 1,063.04 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500388 | 694.09 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500405 | 801.54 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500418 | 30.26 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500418 | 991.56 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500426 | 958.78 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500440 | 482.37 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500442 | 1,300.31 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500543 | 629.72 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500550 | 782.75 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500590 | 846.80 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500670 | 103.77 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500670 | 755.18 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500810 | 771.89 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500818 | 1,016.41 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500876 | 869.61 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500913 | 74.40 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500913 | 843.80 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500914 | 1,176.23 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500931 | 1,331.04 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500932 | 938.40 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500933 | 877.27 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500951 | 908.62 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500958 | 763.90 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500965 | 41.99 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500965 | 433.92 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500985 | 1,213.78 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500988 | 1,142.83 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500989 | 1,233.09 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500993 | 704.46 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501001 | 639.13 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501015 | 807.22 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501034 | 971.75 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501083 | 652.44 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501122 | 77.42 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501122 | 960.58 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501124 | 1,049.56 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501125 | 932.16 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501126 | 650.92 |

| Date | Payee | Address | Check # | Amount |
|---|---|---|---|---|
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501127 | 683.80 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501128 | 659.32 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501296 | 779.73 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1502615 | 645.32 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1502728 | 820.15 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503017 | 640.80 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503144 | 747.77 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503342 | 45.48 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503342 | 1,195.14 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503511 | 618.66 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503653 | 779.28 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503694 | 840.89 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503931 | 721.13 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503978 | 1,056.94 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505972 | 376.02 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505955 | 442.35 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505958 | 602.70 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505757 | 646.34 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506026 | 497.01 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505971 | 355.76 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506008 | 433.88 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506037 | 220.12 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505979 | 361.95 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506025 | 57.10 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506007 | 627.32 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503201 | 458.95 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506033 | 510.00 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505987 | 306.39 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506052 | 568.43 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506030 | 186.76 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506015 | 428.29 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505986 | 309.31 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506009 | 393.93 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505988 | 489.73 |
| 7/6/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506006 | 449.69 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500062 | 977.19 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500078 | 37.75 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500078 | 920.47 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500093 | 692.16 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500119 | 832.12 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500150 | 865.99 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500267 | 393.27 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500275 | 85.18 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500275 | 862.56 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500281 | 790.29 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500285 | 773.06 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500291 | 1,096.91 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500304 | 706.25 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500376 | 1,001.84 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500388 | 647.71 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500405 | 761.77 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500418 | 25.04 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500418 | 927.06 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500426 | 841.30 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500440 | 478.46 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500442 | 1,118.13 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500543 | 585.89 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500550 | 723.03 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500590 | 829.56 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500670 | 80.95 |

| | | | | |
|---|---|---|---|---|
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500670 | 645.37 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500810 | 742.52 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500818 | 955.46 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500876 | 818.08 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500913 | 65.36 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500913 | 787.17 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500914 | 1,143.37 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500931 | 1,121.73 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500932 | 885.60 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500933 | 749.71 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500951 | 820.95 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500958 | 699.88 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500965 | 47.48 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500965 | 449.66 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500985 | 1,106.01 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500988 | 1,061.46 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500989 | 1,160.22 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500993 | 647.93 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501001 | 562.39 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501015 | 772.89 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501034 | 928.34 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501083 | 543.64 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501122 | 64.73 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501122 | 904.31 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501124 | 1,014.80 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501125 | 895.88 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501126 | 654.20 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501127 | 635.96 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501128 | 673.07 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501296 | 745.33 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1502615 | 624.68 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1502728 | 726.92 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503017 | 550.57 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503144 | 685.47 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503342 | 32.97 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503342 | 1,162.45 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503511 | 582.42 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503653 | 754.49 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503694 | 756.21 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503931 | 655.68 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503978 | 998.13 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505972 | 390.83 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505955 | 424.06 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505958 | 581.31 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505757 | 574.58 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506026 | 383.48 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505971 | 379.54 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506008 | 412.25 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506037 | 183.33 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505979 | 338.06 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506025 | 176.40 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506007 | 587.04 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503201 | 405.28 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506033 | 489.33 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505987 | 286.43 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506052 | 534.27 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506030 | 172.38 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505986 | 407.58 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505986 | 335.50 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | | 341.85 |

| Date | Description | Vendor | Number | Amount |
|---|---|---|---|---|
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505988 | 464.16 |
| 7/13/2015 | CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506006 | 435.06 |
| 5/18/2015 | Bill - Hardee's Licensee Association of Champaign/Springfield: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500093 | 2,084.01 |
| 5/18/2015 | Bill - Hardee's Licensee Association of Champaign/Springfield: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500119 | 2,499.37 |
| 5/18/2015 | Bill - Hardee's Licensee Association of Champaign/Springfield: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500267 | 1,756.43 |
| 5/18/2015 | Bill - Hardee's Licensee Association of Champaign/Springfield: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500590 | 2,385.16 |
| 5/18/2015 | Bill - Hardee's Licensee Association of Champaign/Springfield: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500931 | 3,743.25 |
| 5/18/2015 | Bill - Hardee's Licensee Association of Champaign/Springfield: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500932 | 2,285.03 |
| 5/18/2015 | Bill - Hardee's Licensee Association of Champaign/Springfield: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501122 | 2,772.54 |
| 5/18/2015 | Bill - Hardee's Licensee Association of Champaign/Springfield: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501124 | 3,138.80 |
| 5/18/2015 | Bill - Hardee's Licensee Association of Champaign/Springfield: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501125 | 2,630.68 |
| 5/18/2015 | Bill - Hardee's Licensee Association of Champaign/Springfield: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501126 | 2,030.90 |
| 5/18/2015 | Bill - Hardee's Licensee Association of Champaign/Springfield: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501127 | 1,895.16 |
| 5/18/2015 | Bill - Hardee's Licensee Association of Champaign/Springfield: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501128 | 1,882.73 |
| 5/18/2015 | Bill - Hardee's Licensee Association of Champaign/Springfield: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1502615 | 1,888.04 |
| 5/18/2015 | Bill - Hardee's Licensee Association of Champaign/Springfield: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1502728 | 2,189.33 |
| 5/18/2015 | Bill - Hardee's Licensee Association of Champaign/Springfield: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503017 | 1,649.76 |
| 5/18/2015 | Bill - Hardee's Licensee Association of Champaign/Springfield: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503144 | 2,147.80 |
| 5/18/2015 | Bill - Hardee's Licensee Association of Champaign/Springfield: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503342 | 3,409.31 |
| 5/18/2015 | Bill - Hardee's Licensee Association of Champaign/Springfield: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503511 | 1,880.83 |
| 5/18/2015 | Bill - Hardee's Licensee Association of Champaign/Springfield: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503694 | 2,310.91 |
| 5/18/2015 | Bill - Hardee's Licensee Association of Champaign/Springfield: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503931 | 1,949.17 |
| 5/18/2015 | Bill - Hardee's Licensee Association of Champaign/Springfield: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503978 | 3,040.29 |
| 5/18/2015 | Bill - Hardee's Licensee Association of Champaign/Springfield: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505757 | 2,294.93 |
| 6/15/2015 | Bill - Hardee's Licensee Association of Champaign/Springfield: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500093 | 2,085.56 |
| 6/15/2015 | Bill - Hardee's Licensee Association of Champaign/Springfield: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500119 | 2,388.60 |
| 6/15/2015 | Bill - Hardee's Licensee Association of Champaign/Springfield: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500267 | 1,665.57 |
| 6/15/2015 | Bill - Hardee's Licensee Association of Champaign/Springfield: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500590 | 2,343.70 |
| 6/15/2015 | Bill - Hardee's Licensee Association of Champaign/Springfield: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500931 | 3,619.42 |
| 6/15/2015 | Bill - Hardee's Licensee Association of Champaign/Springfield: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500932 | 2,359.84 |
| 6/15/2015 | Bill - Hardee's Licensee Association of Champaign/Springfield: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501122 | 2,709.59 |
| 6/15/2015 | Bill - Hardee's Licensee Association of Champaign/Springfield: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501124 | 2,999.14 |
| 6/15/2015 | Bill - Hardee's Licensee Association of Champaign/Springfield: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501125 | 2,539.79 |
| 6/15/2015 | Bill - Hardee's Licensee Association of Champaign/Springfield: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501126 | 1,809.95 |
| 6/15/2015 | Bill - Hardee's Licensee Association of Champaign/Springfield: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501127 | 1,808.09 |
| 6/15/2015 | Bill - Hardee's Licensee Association of Champaign/Springfield: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501128 | 1,886.03 |
| 6/15/2015 | Bill - Hardee's Licensee Association of Champaign/Springfield: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1502615 | 1,789.16 |
| 6/15/2015 | Bill - Hardee's Licensee Association of Champaign/Springfield: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1502728 | 2,101.15 |
| 6/15/2015 | Bill - Hardee's Licensee Association of Champaign/Springfield: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503017 | 1,692.62 |
| 6/15/2015 | Bill - Hardee's Licensee Association of Champaign/Springfield: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503144 | 2,070.18 |
| 6/15/2015 | Bill - Hardee's Licensee Association of Champaign/Springfield: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503342 | 3,249.20 |
| 6/15/2015 | Bill - Hardee's Licensee Association of Champaign/Springfield: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503511 | 1,807.13 |
| 6/15/2015 | Bill - Hardee's Licensee Association of Champaign/Springfield: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503694 | 2,374.99 |
| 6/15/2015 | Bill - Hardee's Licensee Association of Champaign/Springfield: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503931 | 1,959.98 |
| 6/15/2015 | Bill - Hardee's Licensee Association of Champaign/Springfield: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503978 | 2,964.05 |
| 6/15/2015 | Bill - Hardee's Licensee Association of Champaign/Springfield: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505757 | 2,221.99 |
| 7/13/2015 | Bill - Hardee's Licensee Association of Champaign/Springfield: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500093 | 2,019.42 |
| 7/13/2015 | Bill - Hardee's Licensee Association of Champaign/Springfield: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500119 | 2,321.47 |
| 7/13/2015 | Bill - Hardee's Licensee Association of Champaign/Springfield: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500267 | 1,582.82 |
| 7/13/2015 | Bill - Hardee's Licensee Association of Champaign/Springfield: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500590 | 2,263.25 |
| 7/13/2015 | Bill - Hardee's Licensee Association of Champaign/Springfield: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500931 | 3,411.16 |
| 7/13/2015 | Bill - Hardee's Licensee Association of Champaign/Springfield: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500932 | 2,383.51 |
| 7/13/2015 | Bill - Hardee's Licensee Association of Champaign/Springfield: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501122 | 2,543.26 |
| 7/13/2015 | Bill - Hardee's Licensee Association of Champaign/Springfield: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501124 | 2,802.44 |
| 7/13/2015 | Bill - Hardee's Licensee Association of Champaign/Springfield: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501125 | 2,419.40 |
| 7/13/2015 | Bill - Hardee's Licensee Association of Champaign/Springfield: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501126 | 1,799.90 |
| 7/13/2015 | Bill - Hardee's Licensee Association of Champaign/Springfield: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501127 | 1,850.23 |
| 7/13/2015 | Bill - Hardee's Licensee Association of Champaign/Springfield: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501128 | 1,844.53 |
| 7/13/2015 | Bill - Hardee's Licensee Association of Champaign/Springfield: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1502615 | 1,719.25 |
| 7/13/2015 | Bill - Hardee's Licensee Association of Champaign/Springfield: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | | 2,094.91 |

| Date | Description | Payee | Ref | Amount |
|---|---|---|---|---|
| 7/13/2015 | Bill - Hardee's Licensee Association of Champaign/Springfield: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503017 | 1,601.64 |
| 7/13/2015 | Bill - Hardee's Licensee Association of Champaign/Springfield: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503144 | 1,984.35 |
| 7/13/2015 | Bill - Hardee's Licensee Association of Champaign/Springfield: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503342 | 3,216.34 |
| 7/13/2015 | Bill - Hardee's Licensee Association of Champaign/Springfield: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503511 | 1,714.02 |
| 7/13/2015 | Bill - Hardee's Licensee Association of Champaign/Springfield: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503694 | 2,189.01 |
| 7/13/2015 | Bill - Hardee's Licensee Association of Champaign/Springfield: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503931 | 1,871.21 |
| 7/13/2015 | Bill - Hardee's Licensee Association of Champaign/Springfield: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503978 | 2,823.83 |
| 7/13/2015 | Bill - Hardee's Licensee Association of Champaign/Springfield: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505757 | 2,227.73 |
| 5/18/2015 | Bill - Hardee's Licensee Association of Evansville | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500304 | 2,357.60 |
| 6/15/2015 | Bill - Hardee's Licensee Association of Evansville | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500304 | 2,016.03 |
| 7/13/2015 | Bill - Hardee's Licensee Association of Evansville | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500304 | 2,003.60 |
| 5/18/2015 | Bill - Hardee's Licensee Association of Louisville: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500426 | 2,505.36 |
| 5/18/2015 | Bill - Hardee's Licensee Association of Louisville: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500440 | 1,443.25 |
| 5/18/2015 | Bill - Hardee's Licensee Association of Louisville: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500543 | 1,826.52 |
| 5/18/2015 | Bill - Hardee's Licensee Association of Louisville: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500550 | 2,286.47 |
| 5/18/2015 | Bill - Hardee's Licensee Association of Louisville: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500818 | 2,942.42 |
| 5/18/2015 | Bill - Hardee's Licensee Association of Louisville: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500914 | 3,502.95 |
| 5/18/2015 | Bill - Hardee's Licensee Association of Louisville: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500958 | 2,484.30 |
| 5/18/2015 | Bill - Hardee's Licensee Association of Louisville: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500985 | 3,571.52 |
| 5/18/2015 | Bill - Hardee's Licensee Association of Louisville: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505979 | 2,174.11 |
| 6/15/2015 | Bill - Hardee's Licensee Association of Louisville: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500426 | 2,426.86 |
| 6/15/2015 | Bill - Hardee's Licensee Association of Louisville: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500440 | 1,393.10 |
| 6/15/2015 | Bill - Hardee's Licensee Association of Louisville: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500543 | 1,908.20 |
| 6/15/2015 | Bill - Hardee's Licensee Association of Louisville: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500550 | 2,099.27 |
| 6/15/2015 | Bill - Hardee's Licensee Association of Louisville: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500818 | 2,773.75 |
| 6/15/2015 | Bill - Hardee's Licensee Association of Louisville: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500914 | 3,363.93 |
| 6/15/2015 | Bill - Hardee's Licensee Association of Louisville: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500958 | 2,305.42 |
| 6/15/2015 | Bill - Hardee's Licensee Association of Louisville: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500985 | 3,324.79 |
| 6/15/2015 | Bill - Hardee's Licensee Association of Louisville: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505979 | 2,044.62 |
| 7/13/2015 | Bill - Hardee's Licensee Association of Louisville: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500426 | 2,406.78 |
| 7/13/2015 | Bill - Hardee's Licensee Association of Louisville: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500440 | 1,324.49 |
| 7/13/2015 | Bill - Hardee's Licensee Association of Louisville: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500543 | 1,748.63 |
| 7/13/2015 | Bill - Hardee's Licensee Association of Louisville: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500550 | 2,072.72 |
| 7/13/2015 | Bill - Hardee's Licensee Association of Louisville: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500818 | 2,663.55 |
| 7/13/2015 | Bill - Hardee's Licensee Association of Louisville: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500914 | 3,282.09 |
| 7/13/2015 | Bill - Hardee's Licensee Association of Louisville: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500958 | 2,089.94 |
| 7/13/2015 | Bill - Hardee's Licensee Association of Louisville: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500985 | 3,290.03 |
| 7/13/2015 | Bill - Hardee's Licensee Association of Louisville: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505979 | 1,903.54 |
| 7/13/2015 | Bill - Hardee's Licensee Association of Nashville | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500304 | 4,378.31 |
| 5/18/2015 | Bill - Hardee's Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500062 | 2,859.39 |
| 5/18/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500078 | 2,868.33 |
| 5/18/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500275 | 2,601.17 |
| 5/18/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500281 | 2,505.90 |
| 5/18/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500285 | 2,380.76 |
| 5/18/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500291 | 3,249.64 |
| 5/18/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500376 | 2,951.13 |
| 5/18/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500388 | 1,744.54 |
| 5/18/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500405 | 2,232.09 |
| 5/18/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500418 | 2,784.41 |
| 5/18/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500442 | 3,460.89 |
| 5/18/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500810 | 2,400.27 |
| 5/18/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500876 | 2,186.12 |
| 5/18/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500913 | 2,272.13 |
| 5/18/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500933 | 2,374.22 |
| 5/18/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500951 | 2,540.79 |
| 5/18/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500965 | 1,740.47 |
| 5/18/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500988 | 3,169.97 |
| 5/18/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500989 | 3,141.22 |
| 5/18/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500993 | 2,083.35 |
| 5/18/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501026 | 1,831.12 |

| Date | Description | Creditor | Invoice | Amount |
|---|---|---|---|---|
| 5/18/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501015 | 2,448.61 |
| 5/18/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501034 | 2,801.96 |
| 5/18/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501083 | 1,392.31 |
| 5/18/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501296 | 2,054.71 |
| 6/15/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500062 | 2,840.79 |
| 6/15/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500078 | 2,732.82 |
| 6/15/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500275 | 2,639.22 |
| 6/15/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500281 | 2,350.39 |
| 6/15/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500285 | 2,272.60 |
| 6/15/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500291 | 3,154.03 |
| 6/15/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500376 | 2,829.05 |
| 6/15/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500388 | 1,830.25 |
| 6/15/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500405 | 2,238.52 |
| 6/15/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500418 | 2,675.28 |
| 6/15/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500442 | 3,307.73 |
| 6/15/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500810 | 2,143.71 |
| 6/15/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500876 | 2,233.81 |
| 6/15/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500913 | 2,360.87 |
| 6/15/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500933 | 2,185.65 |
| 6/15/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500951 | 2,528.57 |
| 6/15/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500965 | 1,428.51 |
| 6/15/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500988 | 3,154.64 |
| 6/15/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500989 | 3,099.14 |
| 6/15/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500993 | 1,935.23 |
| 6/15/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501001 | 1,779.09 |
| 6/15/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501015 | 2,444.04 |
| 6/15/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501034 | 2,664.05 |
| 6/15/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501083 | 1,507.85 |
| 6/15/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501296 | 1,958.46 |
| 7/13/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500062 | 2,794.77 |
| 7/13/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500078 | 2,602.21 |
| 7/13/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500275 | 2,555.94 |
| 7/13/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500281 | 2,277.92 |
| 7/13/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500285 | 2,220.09 |
| 7/13/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500291 | 3,016.30 |
| 7/13/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500376 | 2,784.43 |
| 7/13/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500388 | 1,716.85 |
| 7/13/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500405 | 2,062.96 |
| 7/13/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500418 | 2,618.92 |
| 7/13/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500442 | 3,260.67 |
| 7/13/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500810 | 2,126.40 |
| 7/13/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500876 | 2,285.45 |
| 7/13/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500913 | 2,210.95 |
| 7/13/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500933 | 2,282.03 |
| 7/13/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500951 | 2,250.12 |
| 7/13/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500965 | 1,251.65 |
| 7/13/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500988 | 3,011.65 |
| 7/13/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500989 | 3,178.36 |
| 7/13/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500993 | 1,838.41 |
| 7/13/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501001 | 1,663.37 |
| 7/13/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501015 | 2,184.75 |
| 7/13/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501034 | 2,603.76 |
| 7/13/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501083 | 1,574.21 |
| 7/13/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501296 | 2,023.98 |
| 7/13/2015 | Bill - Hardee's Licensee Association of Paducah: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506037 | 2,172.65 |
| 5/18/2015 | Bill - Hardee's Licensee Association of St. Louis: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500150 | 3,302.52 |
| 5/18/2015 | Bill - Hardee's Licensee Association of St. Louis: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500670 | 2,403.72 |
| 5/18/2015 | Bill - Hardee's Licensee Association of St. Louis: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503653 | 2,724.35 |
| 5/18/2015 | Bill - Hardee's Licensee Association of St. Louis: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506008 | 2,864.63 |
| 6/15/2015 | Bill - Hardee's Licensee Association of St. Louis: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | | 3,203.43 |

| Date | Description | Address | Number | Amount |
|---|---|---|---|---|
| 6/15/2015 | Bill - Hardee's Licensee Association of St. Louis: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500670 | 2,337.39 |
| 6/15/2015 | Bill - Hardee's Licensee Association of St. Louis: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503653 | 2,653.13 |
| 6/15/2015 | Bill - Hardee's Licensee Association of St. Louis: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506008 | 2,722.37 |
| 7/13/2015 | Bill - Hardee's Licensee Association of St. Louis: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500150 | 3,110.01 |
| 7/13/2015 | Bill - Hardee's Licensee Association of St. Louis: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500670 | 2,213.75 |
| 7/13/2015 | Bill - Hardee's Licensee Association of St. Louis: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503653 | 2,453.60 |
| 7/13/2015 | Bill - Hardee's Licensee Association of St. Louis: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506008 | 2,703.39 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500062 | 2,079.56 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500078 | 2,086.06 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500093 | 1,515.64 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500119 | 1,817.72 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500150 | 2,032.32 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500267 | 1,277.40 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500275 | 1,891.76 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500281 | 1,822.47 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500285 | 1,731.46 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500291 | 2,363.38 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500304 | 1,714.61 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500376 | 2,146.28 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500388 | 1,268.75 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500405 | 1,623.34 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500418 | 2,025.02 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500426 | 1,822.08 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500440 | 1,049.64 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500442 | 2,517.01 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500543 | 1,328.38 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500550 | 1,662.89 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500590 | 1,734.66 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500670 | 1,479.21 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500810 | 1,745.65 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500818 | 2,139.94 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500876 | 1,589.90 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500913 | 1,652.46 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500914 | 2,547.60 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500931 | 2,722.36 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500932 | 1,661.84 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500933 | 1,726.71 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500062 | 2,066.03 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500078 | 1,987.50 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500093 | 1,516.77 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500119 | 1,737.17 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500150 | 1,971.34 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500267 | 1,211.32 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500275 | 1,919.43 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500281 | 1,709.37 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500285 | 1,652.80 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500291 | 2,293.84 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500304 | 1,466.21 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500376 | 2,057.49 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500388 | 1,331.09 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500405 | 1,628.01 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500418 | 1,945.66 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500426 | 1,764.99 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500440 | 1,013.16 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500442 | 2,405.62 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500543 | 1,387.79 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500550 | 1,526.74 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500590 | 1,704.51 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500670 | 1,438.39 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | | 1,559.06 |

| Date | Description | Payee | Number | Amount |
|---|---|---|---|---|
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500818 | 2,017.27 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500876 | 1,624.59 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500913 | 1,717.00 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500914 | 2,446.59 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500931 | 2,632.30 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500932 | 1,716.25 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500933 | 1,589.57 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500062 | 2,032.56 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500078 | 1,892.52 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500093 | 1,468.67 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500119 | 1,688.34 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500150 | 1,913.85 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500267 | 1,151.14 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500275 | 1,858.87 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500281 | 1,656.67 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500285 | 1,614.61 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500291 | 2,193.67 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500304 | 1,457.16 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500376 | 2,025.04 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500388 | 1,248.62 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500405 | 1,500.34 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500418 | 1,904.67 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500426 | 1,750.38 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500440 | 963.27 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500442 | 2,371.40 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500543 | 1,271.73 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500550 | 1,507.44 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500590 | 1,646.00 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500670 | 1,362.31 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500810 | 1,546.48 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500818 | 1,937.13 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500876 | 1,662.15 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500913 | 1,607.96 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500914 | 2,386.98 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500931 | 2,480.84 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500932 | 1,733.46 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500933 | 1,659.66 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500951 | 1,636.45 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500958 | 1,519.96 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500965 | 910.29 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500985 | 2,392.75 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500988 | 2,190.29 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500989 | 2,311.53 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500993 | 1,337.02 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501001 | 1,209.73 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501015 | 1,588.91 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501034 | 1,893.64 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501083 | 1,144.88 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501122 | 1,849.65 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501124 | 2,038.14 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501125 | 1,759.56 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501126 | 1,309.02 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501127 | 1,345.62 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501128 | 1,341.48 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501296 | 1,471.99 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1502615 | 1,250.36 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1502728 | 1,523.57 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503017 | 1,164.83 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503144 | 1,443.16 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503642 | 2,339.16 |

| Date | Description | Vendor | Invoice | Amount |
|---|---|---|---|---|
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503511 | 1,246.56 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503653 | 1,509.90 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503694 | 1,592.01 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503931 | 1,360.88 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503978 | 2,053.70 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505972 | 1,038.26 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505955 | 1,200.02 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505958 | 1,601.85 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505757 | 1,620.17 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506026 | 1,225.01 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505971 | 1,017.64 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506008 | 1,663.62 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506037 | 1,580.11 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505979 | 1,384.40 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506025 | 544.16 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506007 | 1,618.21 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503201 | 1,745.94 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1502615 | 2,918.88 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506033 | 1,381.64 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505987 | 819.75 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506052 | 1,482.69 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506030 | 740.63 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506015 | 1,600.64 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505986 | 854.56 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506009 | 951.18 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505988 | 1,340.42 |
| 7/13/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506006 | 1,200.41 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500951 | 1,847.83 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500958 | 1,806.77 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500965 | 1,265.79 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500985 | 2,597.47 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500988 | 2,305.44 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500989 | 2,284.53 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500993 | 1,515.17 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501001 | 1,331.72 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501015 | 1,780.81 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501034 | 2,037.79 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501083 | 1,012.59 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501122 | 2,016.40 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501124 | 2,282.76 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501125 | 1,913.22 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501126 | 1,477.02 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501127 | 1,378.30 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501128 | 1,369.26 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501296 | 1,494.33 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1502615 | 1,373.12 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1502728 | 1,592.24 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503017 | 1,199.83 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503144 | 1,562.03 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503342 | 2,479.49 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503511 | 1,367.87 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503653 | 1,676.53 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503694 | 1,680.66 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503931 | 1,417.58 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503978 | 2,211.12 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505972 | 1,153.86 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505955 | 1,259.19 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505958 | 1,660.72 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505757 | 1,669.04 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505726 | 1,410.24 |

| Date | Description | Address | Number | Amount |
|---|---|---|---|---|
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505971 | 1,082.24 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506008 | 1,762.85 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505979 | 1,581.17 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506025 | 642.80 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506007 | 1,817.31 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503201 | 1,734.31 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506033 | 1,544.34 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505987 | 839.43 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506052 | 1,599.01 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506030 | 797.07 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506015 | 1,796.31 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505986 | 864.36 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506009 | 1,097.51 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505988 | 1,409.76 |
| 5/18/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506006 | 1,120.15 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500951 | 1,838.96 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500958 | 1,676.67 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500965 | 1,038.92 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500985 | 2,418.03 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500988 | 2,294.29 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500989 | 2,253.92 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500993 | 1,407.44 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501001 | 1,293.88 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501015 | 1,777.48 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501034 | 1,937.49 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501083 | 1,096.62 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501122 | 1,970.61 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501124 | 2,181.19 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501125 | 1,847.12 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501126 | 1,316.33 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501127 | 1,314.97 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501128 | 1,371.66 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501296 | 1,424.33 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1502615 | 1,301.21 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1502728 | 1,528.11 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503017 | 1,231.00 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503144 | 1,505.59 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503342 | 2,363.05 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503511 | 1,314.28 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503653 | 1,632.69 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503694 | 1,727.26 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503931 | 1,425.44 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503978 | 2,155.67 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503972 | 1,078.57 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505955 | 1,221.32 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505958 | 1,596.05 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505757 | 1,616.00 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506026 | 1,690.06 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505971 | 989.59 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506008 | 1,675.30 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505979 | 1,487.00 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506025 | 570.31 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506007 | 1,760.99 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503201 | 1,801.17 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506033 | 1,517.69 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505987 | 830.49 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506052 | 1,555.94 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506030 | 785.96 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506015 | 1,704.76 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506 | 870.24 |

| Date | Description | Name/Address | Number | Amount |
|---|---|---|---|---|
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506009 | 1,041.04 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1505988 | 1,330.02 |
| 6/15/2015 | Bill - Hardee's National Advertising Fund: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1506006 | 1,041.53 |
| 5/18/2015 | Bill - The Red Burrito Production Fund of Red Burrito Prod.: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500078 | 42.39 |
| 5/18/2015 | Bill - The Red Burrito Production Fund of Red Burrito Prod.: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500275 | 86.44 |
| 5/18/2015 | Bill - The Red Burrito Production Fund of Red Burrito Prod.: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500418 | 28.24 |
| 5/18/2015 | Bill - The Red Burrito Production Fund of Red Burrito Prod.: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500670 | 93.11 |
| 5/18/2015 | Bill - The Red Burrito Production Fund of Red Burrito Prod.: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500913 | 63.18 |
| 5/18/2015 | Bill - The Red Burrito Production Fund of Red Burrito Prod.: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500965 | 63.99 |
| 5/18/2015 | Bill - The Red Burrito Production Fund of Red Burrito Prod.: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501122 | 80.42 |
| 6/15/2015 | Bill - The Red Burrito Production Fund of Red Burrito Prod.: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503342 | 46.94 |
| 6/15/2015 | Bill - The Red Burrito Production Fund of Red Burrito Prod.: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500078 | 44.59 |
| 6/15/2015 | Bill - The Red Burrito Production Fund of Red Burrito Prod.: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500275 | 92.62 |
| 6/15/2015 | Bill - The Red Burrito Production Fund of Red Burrito Prod.: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500418 | 32.46 |
| 6/15/2015 | Bill - The Red Burrito Production Fund of Red Burrito Prod.: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500670 | 92.38 |
| 6/15/2015 | Bill - The Red Burrito Production Fund of Red Burrito Prod.: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500913 | 71.03 |
| 6/15/2015 | Bill - The Red Burrito Production Fund of Red Burrito Prod.: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500965 | 55.31 |
| 6/15/2015 | Bill - The Red Burrito Production Fund of Red Burrito Prod.: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501122 | 71.81 |
| 6/15/2015 | Bill - The Red Burrito Production Fund of Red Burrito Prod.: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503342 | 45.85 |
| 7/13/2015 | Bill - The Red Burrito Production Fund of Red Burrito Prod.: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500078 | 37.20 |
| 7/13/2015 | Bill - The Red Burrito Production Fund of Red Burrito Prod.: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500275 | 88.80 |
| 7/13/2015 | Bill - The Red Burrito Production Fund of Red Burrito Prod.: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500418 | 28.93 |
| 7/13/2015 | Bill - The Red Burrito Production Fund of Red Burrito Prod.: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500670 | 100.29 |
| 7/13/2015 | Bill - The Red Burrito Production Fund of Red Burrito Prod.: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500913 | 69.77 |
| 7/13/2015 | Bill - The Red Burrito Production Fund of Red Burrito Prod.: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1500965 | 51.36 |
| 7/13/2015 | Bill - The Red Burrito Production Fund of Red Burrito Prod.: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1501122 | 72.26 |
| 7/13/2015 | Bill - The Red Burrito Production Fund of Red Burrito Prod.: Advertising, CKE | Hardee's Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1503342 | 45.76 |
| 5/1/2015 | Bill - Jun Watanabe | ***Jun Watanabe, Walter Watanabe and Osamu Watanabe, 23039 Cerise Ave. Torrance CA 90505 | 1506030 | 5,662.67 |
| 6/1/2015 | Bill - Jun Watanabe | ***Jun Watanabe, Walter Watanabe and Osamu Watanabe, 23039 Cerise Ave. Torrance CA 90505 | 1506030 | 5,662.67 |
| 7/1/2015 | Bill - Jun Watanabe | ***Jun Watanabe, Walter Watanabe and Osamu Watanabe, 23039 Cerise Ave. Torrance CA 90505 | 1506030 | 5,662.67 |
| 5/1/2015 | Bill - Osamu Watanabe | ***Jun Watanabe, Walter Watanabe and Osamu Watanabe, 23039 Cerise Ave. Torrance CA 90505 | 1506030 | 2,335.33 |
| 6/1/2015 | Bill - Osamu Watanabe | ***Jun Watanabe, Walter Watanabe and Osamu Watanabe, 23039 Cerise Ave. Torrance CA 90505 | 1506030 | 2,335.33 |
| 7/1/2015 | Bill - Osamu Watanabe | ***Jun Watanabe, Walter Watanabe and Osamu Watanabe, 23039 Cerise Ave. Torrance CA 90505 | 1506030 | 2,335.33 |
| 5/1/2015 | Bill - Walter Watanabe | ***Jun Watanabe, Walter Watanabe and Osamu Watanabe, 23039 Cerise Ave. Torrance CA 90505 | 1506030 | 2,335.33 |
| 6/1/2015 | Bill - Walter Watanabe | ***Jun Watanabe, Walter Watanabe and Osamu Watanabe, 23039 Cerise Ave. Torrance CA 90505 | 1506030 | 2,335.33 |
| 7/1/2015 | Bill - Walter Watanabe | ***Jun Watanabe, Walter Watanabe and Osamu Watanabe, 23039 Cerise Ave. Torrance CA 90505 | 1506030 | 2,335.33 |
| 5/1/2015 | Bill - Dr. Art Mollen | **Dr. Art Mollen, 9455 n 55th st paradise valley,AZ 85253 and Parviz Donboli, 23233 N Pima Rd #113, Scottsdale, AZ 85255 | 1506007 | 8,266.67 |
| 6/1/2015 | Bill - Dr. Art Mollen | **Dr. Art Mollen, 9455 n 55th st paradise valley,AZ 85253 and Parviz Donboli, 23233 N Pima Rd #113, Scottsdale, AZ 85255 | 1506007 | 8,266.67 |
| 7/1/2015 | Bill - Dr. Art Mollen | **Dr. Art Mollen, 9455 n 55th st paradise valley,AZ 85253 and Parviz Donboli, 23233 N Pima Rd #113, Scottsdale, AZ 85255 | 1506007 | 8,266.67 |
| 5/1/2015 | Bill - Dr. Art Mollen | **Dr. Art Mollen, 9455 n 55th st paradise valley,AZ 85253 and Parviz Donboli, 23233 N Pima Rd #113, Scottsdale, AZ 85255 | 1506015 | 8,066.67 |
| 6/1/2015 | Bill - Dr. Art Mollen | **Dr. Art Mollen, 9455 n 55th st paradise valley,AZ 85253 and Parviz Donboli, 23233 N Pima Rd #113, Scottsdale, AZ 85255 | 1506015 | 8,066.67 |
| 7/1/2015 | Bill - Dr. Art Mollen | **Dr. Art Mollen, 9455 n 55th st paradise valley,AZ 85253 and Parviz Donboli, 23233 N Pima Rd #113, Scottsdale, AZ 85255 | 1506015 | 8,066.67 |
| 5/1/2015 | Bill - Filippони Family Limited Partnership | **Filippони Family Limited Partnership and Filippони Family Trust PO Box 803, Santa Margarita, CA 93453 | 1505986 | 7,695.93 |
| 6/1/2015 | Bill - Filippони Family Limited Partnership | **Filippони Family Limited Partnership and Filippони Family Trust PO Box 803, Santa Margarita, CA 93453 | 1505986 | 7,695.93 |
| 7/1/2015 | Bill - Filippони Family Limited Partnership | **Filippони Family Limited Partnership and Filippони Family Trust PO Box 803, Santa Margarita, CA 93453 | 1505986 | 7,695.93 |
| 5/1/2015 | Bill - Filippони Family Trust | **Filippони Family Limited Partnership and Filippони Family Trust PO Box 803, Santa Margarita, CA 93453 | 1505986 | 6,220.74 |
| 6/1/2015 | Bill - Filippони Family Trust | **Filippони Family Limited Partnership and Filippони Family Trust PO Box 803, Santa Margarita, CA 93453 | 1505986 | 6,220.74 |
| 7/1/2015 | Bill - Filippони Family Trust | **Filippони Family Limited Partnership and Filippони Family Trust PO Box 803, Santa Margarita, CA 93453 | 1505986 | 6,220.74 |
| 5/1/2015 | Bill - 7703 ATLANTIC, LLC: NEW LL Sep 2014 | 7703 ATLANTIC, 7703 Atlantic Ave. Ste O, Cudahy, CA 90210 | 1505979 | 8,327.92 |
| 6/1/2015 | Bill - 7703 ATLANTIC, LLC: NEW LL Sep 2014 | 7703 ATLANTIC, 7703 Atlantic Ave. Ste O, Cudahy, CA 90210 | 1505979 | 8,327.92 |
| 7/1/2015 | Bill - 7703 ATLANTIC, LLC: NEW LL Sep 2014 | 7703 ATLANTIC, 7703 Atlantic Ave. Ste O, Cudahy, CA 90210 | 1505979 | 8,327.92 |
| 5/1/2015 | Bill - Adams Ventures LLC, a California limited liability company | Adams Ventures, LLC, c/o Huntleigh Development 101 Linden St Oakland, CA 94607 | 1505988 | 12,750.00 |
| 6/1/2015 | Bill - Adams Ventures LLC, a California limited liability company | Adams Ventures, LLC, c/o Huntleigh Development 101 Linden St Oakland, CA 94607 | 1505988 | 12,750.00 |
| 7/1/2015 | Bill - Adams Ventures LLC, a California limited liability company | Adams Ventures, LLC, c/o Huntleigh Development 101 Linden St Oakland, CA 94607 | 1505988 | 12,750.00 |
| 5/1/2015 | Bill - Antoinette M. Blackstock: Humboldt, TN | Antoinette M. Blackstock, 15561 Benedict Lane, Los Gatos, CA 95032 | 1506037 | 10,507.50 |
| 6/1/2015 | Bill - Aras Capital Co | Aras Capital Co. co/Parivash Mazhari, 103 Avalon Court SubDiv Wood Mount, Canton, GA 30115 | 1503694 | 7,482.71 |
| 6/1/2015 | Bill - Aras Capital Co | Aras Capital Co. co/Parivash Mazhari, 103 Avalon Court SubDiv Wood Mount, Canton, GA 30115 | 1503694 | 7,482.71 |
| 7/1/2015 | Bill - Aras Capital Co | Aras Capital Co. co/Parivash Mazhari, 103 Avalon Court SubDiv Wood Mount, Canton, GA 30115 | 1503694 | 7,482.71 |
| 6/29/2015 | WT FED#00392 PADUCAH BANK & TRU /FTR/BNF=Chen-Ying Lee SRF# | Chen Ying Lee, 759 Shelby Road, Kevil, KY, 42053 | 1500876 | 12,600.00 |
| 5/29/2015 | WT FED#05602 PADUCAH BANK & TRU /FTR/BNF=Chen-Ying Lee SRF# | Chen Ying Lee, 759 Shelby Road, Kevil, KY, 42053 | 1500876 | 12,600.00 |
| 5/1/2015 | Bill - CSC HOLDINGS LLC - SLB #1126 | CSC Holdings, LLC c/o Charleon Case , C/O Fidelity Investments PO BOX 770001 Cincinnati, OH 45277-0003 Z83612081 | 1501126 | 10,500.00 |
| 6/1/2015 | Bill - CSC HOLDINGS LLC - SLB #1126 | CSC Holdings, LLC c/o Charleon Case , C/O Fidelity Investments PO BOX 770001 Cincinnati, OH 45277-0003 Z83612081 | 1501126 | 10,500.00 |
| 7/1/2015 | Bill - CSC HOLDINGS LLC - SLB #1126 | CSC Holdings, LLC c/o Charleon Case , C/O Fidelity Investments PO BOX 770001 Cincinnati, OH 45277-0003 Z83612081 | 1501126 | 10,500.00 |
| 6/24/2015 | Bill - CSC HOLDINGS LLC - SLB #1126: Late fee 5% | CSC Holdings, LLC c/o Charleon Case , C/O Fidelity Investments PO BOX 770001 Cincinnati, OH 45277-0003 Z83612081 | 1501126 | 525.00 |
| 5/1/2015 | Bill - Dennis Borgogno & Lois Borgogno Family Trust: Prospect Heights | Dennis Borgogno & Lois Borgogno Family Trust, 1406 Dove Lane, Fullerton, CA 92833 | 1505987 | 14,583.00 |
| 6/1/2015 | Bill - Dennis Borgogno & Lois Borgogno Family Trust: Prospect Heights | Dennis Borgogno & Lois Borgogno Family Trust, 1406 Dove Lane, Fullerton, CA 92833 | 1505987 | 14,583.00 |
| 7/1/2015 | Bill - Dennis Borgogno & Lois Borgogno Family Trust: Prospect Heights | Dennis Borgogno & Lois Borgogno Family Trust, 1406 Dove Lane, Fullerton, CA 92833 | 1505987 | 14,583.00 |
| 5/1/2015 | Bill - DMS 2, LLC | DMS 2, LLC, c/o David M Stone 6224 W desert Inn rd, Las Vegas, NV 89146 | 1505958 | 14,166.67 |
| 6/1/2015 | Bill - DMS 2, LLC | DMS 2, LLC, c/o David M Stone 6224 W desert Inn rd, Las Vegas, NV 89146 | 1505958 | 14,166.67 |
| 7/1/2015 | Bill - DMS 2, LLC | DMS 2, LLC, c/o David M Stone 6224 W desert Inn rd, Las Vegas, NV 89146 | 1505958 | 14,166.67 |
| 5/1/2015 | Bill - DMS 2, LLC | DMS 2, LLC, c/o David M Stone 6224 W desert Inn rd, Las Vegas, NV 89146 | 1506026 | 14,166.67 |
| 6/1/2015 | Bill - DMS 2, LLC | DMS 2, LLC, c/o David M Stone 6224 W desert Inn rd, Las Vegas, NV 89146 | 1506026 | 14,166.67 |
| 7/1/2015 | Bill - DMS 2, LLC | DMS 2, LLC, c/o David M Stone 6224 W desert Inn rd, Las Vegas, NV 89146 | 1506026 | 14,166.67 |
| 5/1/2015 | Bill - Dr P M Corp | Dr. P.M. Corp. co/Parivash Mazhari, 103 Avalon Court SubDiv Wood Mount, Canton, GA 30115 | 1503931 | 7,585.81 |
| 6/1/2015 | Bill - Dr P M Corp | Dr. P.M. Corp. co/Parivash Mazhari, 103 Avalon Court SubDiv Wood Mount, Canton, GA 30115 | 1503931 | 7,585.81 |
| 7/1/2015 | Bill - Dr P M Corp | Dr. P.M. Corp. co/Parivash Mazhari, 103 Avalon Court SubDiv Wood Mount, Canton, GA 30115 | 1503931 | 7,585.81 |
| 7/24/2015 | WT SEQ#19657 ECBC INVESTMENTS LLC /BNF=ECBC Investments, LLC SRF# | ECBC Investments LLC./ Ernie Carpenter, 500 West Goldfield Ave #43, Yerington, NV 89447 | 1506006 | 11,666.66 |
| 6/18/2015 | WT SEQ#35827 ECBC INVESTMENTS LLC /BNF=ECBC Investments, LLC SRF# | ECBC Investments LLC./ Ernie Carpenter, 500 West Goldfield Ave #43, Yerington, NV 89447 | 1506006 | 11,666.66 |
| 6/18/2015 | WT SEQ#35827 ECBC INVESTMENTS LLC /BNF=ECBC Investments, LLC SRF# | ECBC Investments LLC./ Ernie Carpenter, 500 West Goldfield Ave #43, Yerington, NV 89447 | 1506008 | 10,833.33 |
| 5/11/2015 | WT SEQ#12873 ECBC INVESTMENTS LLC /BNF=ECBC Investments, LLC SRF# - Yorkville IL | ECBC Investments LLC./ Ernie Carpenter, 500 West Goldfield Ave #43, Yerington, NV 89447 | 1506008 | 10,833.33 |
| 5/11/2015 | WT SEQ#28290 ECBC INVESTMENTS LLC /BNF=ECBC Investments, LLC SRF# - Yorkville IL | ECBC Investments LLC./ Ernie Carpenter, 500 West Goldfield Ave #43, Yerington, NV 89447 | 1506006 | 11,666.66 |
| 5/1/2015 | Bill - Glenn J Pratt & Judith K Pratt | Glenn J. Pratt & Judith K. Pratt, 216 King Daniel Lane, Goleta, CA 93117 | 1503144 | 7,446.29 |
| 6/1/2015 | Bill - Glenn J Pratt & Judith K Pratt | Glenn J. Pratt & Judith K. Pratt, 216 King Daniel Lane, Goleta, CA 93117 | 1503144 | 7,446.29 |
| 7/1/2015 | Bill - Glenn J Pratt & Judith K Pratt | Glenn J. Pratt & Judith K. Pratt, 216 King Daniel Lane, Goleta, CA 93117 | 1503144 | 7,446.29 |
| 5/1/2015 | Bill - HDI Chicago Rest LLC | HDI Chicago Rest LLC c/o Huntleigh Development 101 Linden St Oakland, CA 94607 | 1505955 | 11,667.00 |
| 6/1/2015 | Bill - HDI Chicago Rest LLC | HDI Chicago Rest LLC c/o Huntleigh Development 101 Linden St Oakland, CA 94607 | 1505955 | 11,667.00 |

| Date | Name | Address | Number | Amount |
|---|---|---|---|---|
| 6/1/2015 | Bill - HEI Chicago Rest LLC | HEI Chicago Rest LLC, c/o Huntleigh Development 101 Linden St Oakland, CA 94607 | 1595955 | 11,667.00 |
| 5/1/2015 | Bill - HRDS ROUND LAKE IL, LLC | HRDS ROUND LAKE IL, LLC, 275 Coleridge St., Brooklyn, NY 11235 | 1506052 | 11,334.00 |
| 6/1/2015 | Bill - HRDS ROUND LAKE IL, LLC | HRDS ROUND LAKE IL, LLC, 275 Coleridge St., Brooklyn, NY 11235 | 1506052 | 11,334.00 |
| 7/1/2015 | Bill - HRDS ROUND LAKE IL, LLC | HRDS ROUND LAKE IL, LLC, 275 Coleridge St., Brooklyn, NY 11235 | 1506052 | 11,334.00 |
| 5/1/2015 | Bill - Ike & Squeaker D. Bootsma | Ike & Squeaker D. Bootsma, as Co-Trustees-Bootsma Living Trust, 14560 Schlesiman Rd, Corona, CA 92880 | 1502728 | 7,976.27 |
| 6/1/2015 | Bill - Ike & Squeaker D. Bootsma | Ike & Squeaker D. Bootsma, as Co-Trustees-Bootsma Living Trust, 14560 Schlesiman Rd, Corona, CA 92880 | 1502728 | 7,976.27 |
| 7/1/2015 | Bill - Ike & Squeaker D. Bootsma | Ike & Squeaker D. Bootsma, as Co-Trustees-Bootsma Living Trust, 14560 Schlesiman Rd, Corona, CA 92880 | 1502728 | 7,976.27 |
| 5/1/2015 | Bill - James H. Evans Trustee | JAMES H EVANS, TRUSTEE, 324 LA CRESTA HEIGHTS RD, EL CAJON, CA 92021 | 1500062 | 13,125.00 |
| 6/1/2015 | Bill - James H. Evans Trustee | JAMES H EVANS, TRUSTEE, 324 LA CRESTA HEIGHTS RD, EL CAJON, CA 92021 | 1500062 | 13,125.00 |
| 7/1/2015 | Bill - James H. Evans Trustee | JAMES H EVANS, TRUSTEE, 324 LA CRESTA HEIGHTS RD, EL CAJON, CA 92021 | 1500062 | 13,125.00 |
| 7/21/2015 | Bill - James H. Evans Trustee | JAMES H EVANS, TRUSTEE, 324 LA CRESTA HEIGHTS RD, EL CAJON, CA 92021 | 1500062 | 656.25 |
| 5/1/2015 | Bill - JAMES SCRIMA | James Scrima, 1657 Hunter Rd. Waukesha, Wisconsin—53189 | 1500267 | 14,000.00 |
| 6/1/2015 | Bill - JAMES SCRIMA | James Scrima, 1657 Hunter Rd. Waukesha, Wisconsin—53189 | 1500267 | 14,000.00 |
| 7/1/2015 | Bill - JAMES SCRIMA | James Scrima, 1657 Hunter Rd. Waukesha, Wisconsin—53189 | 1500267 | 14,000.00 |
| 5/1/2015 | Bill - THE MARGARET AND DAVID FIRESTONE LIVING TRUST | Margaret and David Firestone Living Trust, 72-877 Dinah Shore Dr #103 Rancho Mirage, CA 92270 | 1500550 | 10,500.00 |
| 6/1/2015 | Bill - THE MARGARET AND DAVID FIRESTONE LIVING TRUST | Margaret and David Firestone Living Trust, 72-877 Dinah Shore Dr #103 Rancho Mirage, CA 92270 | 1500550 | 10,500.00 |
| 7/1/2015 | Bill - THE MARGARET AND DAVID FIRESTONE LIVING TRUST | Margaret and David Firestone Living Trust, 72-877 Dinah Shore Dr #103 Rancho Mirage, CA 92270 | 1500550 | 10,500.00 |
| 5/1/2015 | Bill - McNeil Property No. 3 LLC: new address | McNeil Property No. 3 LLC, 12038 Woodside Avenue, Ste C, Lakeside, CA 92040 | 1501083 | 11,900.00 |
| 6/1/2015 | Bill - McNeil Property No. 3 LLC: new address | McNeil Property No. 3 LLC, 12038 Woodside Avenue, Ste C, Lakeside, CA 92040 | 1501083 | 11,900.00 |
| 7/1/2015 | Bill - McNeil Property No. 3 LLC: new address | McNeil Property No. 3 LLC, 12038 Woodside Avenue, Ste C, Lakeside, CA 92040 | 1501083 | 11,900.00 |
| 5/1/2015 | Bill - PARVIZ DONBOLI | Parviz Donboli, 23233 N Pima Rd #113, Scottsdale, AZ 85255 | 1506007 | 5,066.67 |
| 5/1/2015 | Bill - PARVIZ DONBOLI | Parviz Donboli, 23233 N Pima Rd #113, Scottsdale, AZ 85255 | 1506007 | 5,066.67 |
| 6/1/2015 | Bill - PARVIZ DONBOLI | Parviz Donboli, 23233 N Pima Rd #113, Scottsdale, AZ 85255 | 1506007 | 5,066.67 |
| 6/1/2015 | Bill - PARVIZ DONBOLI | Parviz Donboli, 23233 N Pima Rd #113, Scottsdale, AZ 85255 | 1506015 | 1,100.00 |
| 7/1/2015 | Bill - PARVIZ DONBOLI | Parviz Donboli, 23233 N Pima Rd #113, Scottsdale, AZ 85255 | 1506015 | 1,100.00 |
| 5/1/2015 | Bill - PARVIZ DONBOLI | Parviz Donboli, 23233 N Pima Rd #113, Scottsdale, AZ 85255 | 1506025 | 6,927.50 |
| 6/1/2015 | Bill - PARVIZ DONBOLI | Parviz Donboli, 23233 N Pima Rd #113, Scottsdale, AZ 85255 | 1506025 | 6,927.50 |
| 7/1/2015 | Bill - PARVIZ DONBOLI | Parviz Donboli, 23233 N Pima Rd #113, Scottsdale, AZ 85255 | 1506025 | 6,927.50 |
| 6/1/2015 | Bill - Paul T Herron & Paula R. Herron | Paul T Herron & Paula R. Herron Trustees of the Herron Family, 1627 Parvenu Lane, Fallbrook, CA 92028 | 1503342 | 9,275.64 |
| 6/1/2015 | Bill - Paul T Herron & Paula R. Herron | Paul T Herron & Paula R. Herron Trustees of the Herron Family, 1627 Parvenu Lane, Fallbrook, CA 92028 | 1503342 | 9,275.64 |
| 7/1/2015 | Bill - Paul T Herron & Paula R. Herron | Paul T Herron & Paula R. Herron Trustees of the Herron Family, 1627 Parvenu Lane, Fallbrook, CA 92028 | 1503342 | 9,275.64 |
| 5/8/2015 | WT FED#00376 BANK OF AMERICA, N /FTR/BNF=Porwin LLC SRF# | Porwin, LLC, 10000 Ne 7th Ave 335, Vancouver, WA, 98685 | 1505757 | 14,000.00 |
| 6/29/2015 | WT FED#00376 BANK OF AMERICA, N /FTR/BNF=Porwin LLC SRF# | Porwin, LLC, 10000 Ne 7th Ave 335, Vancouver, WA, 98685 | 1505757 | 14,000.00 |
| 7/6/2015 | WT FED#08688 BANK OF AMERICA, N /FTR/BNF=Porwin LLC SRF# | Porwin, LLC, 10000 Ne 7th Ave 335, Vancouver, WA, 98685 | 1505757 | 14,000.00 |
| 5/1/2015 | Bill - Puccinelli Equities of Springfield | Puccinelli Equities of Springfield Attn: Rick Puccinelli, 109 Garfield Street, Centerpoint, NY 11721 | 1503511 | 8,263.71 |
| 6/1/2015 | Bill - Puccinelli Equities of Springfield | Puccinelli Equities of Springfield Attn: Rick Puccinelli, 109 Garfield Street, Centerpoint, NY 11721 | 1503511 | 8,263.71 |
| 7/1/2015 | Bill - Puccinelli Equities of Springfield | Puccinelli Equities of Springfield Attn: Rick Puccinelli, 109 Garfield Street, Centerpoint, NY 11721 | 1503511 | 8,263.71 |
| 5/1/2015 | Bill - SanPolo Holdings Inc | SanPolo Holdings, Inc. 495 Mariposa Drive, Ventura, CA 93001 | 1500405 | 11,812.50 |
| 6/1/2015 | Bill - SanPolo Holdings Inc | SanPolo Holdings, Inc. 495 Mariposa Drive, Ventura, CA 93001 | 1500405 | 11,812.50 |
| 7/1/2015 | Bill - SanPolo Holdings Inc | SanPolo Holdings, Inc. 495 Mariposa Drive, Ventura, CA 93001 | 1500405 | 11,812.50 |
| 5/1/2015 | Bill - The Bohn Family Trust | The Bohn Family Trust Attn: David W Bohn, Trustee, 948 Las Palmas, Santa Barbara, CA 93110 | 1503017 | 7,486.89 |
| 6/1/2015 | Bill - The Bohn Family Trust | The Bohn Family Trust Attn: David W Bohn, Trustee, 948 Las Palmas, Santa Barbara, CA 93110 | 1503017 | 7,486.89 |
| 7/1/2015 | Bill - The Bohn Family Trust | The Bohn Family Trust Attn: David W Bohn, Trustee, 948 Las Palmas, Santa Barbara, CA 93110 | 1503017 | 7,486.89 |
| 5/1/2015 | Bill - The Gary L. Johnson & Geraldine C. Johnson Trust | The Gary L. Johnson & Geraldine C Johnson Trust Attn: Gary L. Johnson, Trustee, 510 Myrtle Court, Solvang, CA 93463 | 1503653 | 7,037.96 |
| 6/1/2015 | Bill - The Gary L. Johnson & Geraldine C. Johnson Trust | The Gary L. Johnson & Geraldine C Johnson Trust Attn: Gary L. Johnson, Trustee, 510 Myrtle Court, Solvang, CA 93463 | 1503653 | 7,037.96 |
| 7/1/2015 | Bill - The Gary L. Johnson & Geraldine C. Johnson Trust | The Gary L. Johnson & Geraldine C Johnson Trust Attn: Gary L. Johnson, Trustee, 510 Myrtle Court, Solvang, CA 93463 | 1503653 | 7,037.96 |
| 5/1/2015 | Bill - THE MARGARET AND DAVID FIRESTONE LIVING TRUST | The Margaret and David Firestone Living Trust, 72-877 Dinah Shore Dr #103 Rancho Mirage, CA 92270 | 1503201 | 12,500.00 |
| 6/1/2015 | Bill - THE MARGARET AND DAVID FIRESTONE LIVING TRUST | The Margaret and David Firestone Living Trust, 72-877 Dinah Shore Dr #103 Rancho Mirage, CA 92270 | 1503201 | 12,500.00 |
| 7/1/2015 | Bill - THE MARGARET AND DAVID FIRESTONE LIVING TRUST | The Margaret and David Firestone Living Trust, 72-877 Dinah Shore Dr #103 Rancho Mirage, CA 92270 | 1503201 | 12,500.00 |
| 6/1/2015 | Bill - Tom Gayle Sinkiewicz | Tom or Gayle Sinkiewicz, 818 Wake Forest Dr /mountain View, CA 94043 | 1505972 | 10,875.00 |
| 6/1/2015 | Bill - Tom Gayle Sinkiewicz | Tom or Gayle Sinkiewicz, 818 Wake Forest Dr /mountain View, CA 94043 | 1505972 | 10,875.00 |
| 7/1/2015 | Bill - Tom Gayle Sinkiewicz | Tom or Gayle Sinkiewicz, 818 Wake Forest Dr /mountain View, CA 94043 | 1505972 | 10,875.00 |
| 6/1/2015 | Bill - Triceratops, LLC | Triceratops, LLC, c/o Sentry Commercial Realty Advisors, PO Box 371330 Las Vegas, NV 89127 | 1505971 | 13,800.00 |
| 6/1/2015 | Bill - Triceratops, LLC | Triceratops, LLC, c/o Sentry Commercial Realty Advisors, PO Box 371330 Las Vegas, NV 89127 | 1505971 | 13,800.00 |
| 7/1/2015 | Bill - Triceratops, LLC | Triceratops, LLC, c/o Sentry Commercial Realty Advisors, PO Box 371330 Las Vegas, NV 89127 | 1505971 | 13,800.00 |
| 5/1/2015 | Bill - Triclops LLC | Triclops, LLC, c/o Sentry Commercial Realty Advisors, PO Box 371330 Las Vegas, NV 89127 | 1506009 | 11,667.00 |
| 6/1/2015 | Bill - Triclops LLC | Triclops, LLC, c/o Sentry Commercial Realty Advisors, PO Box 371330 Las Vegas, NV 89127 | 1506009 | 11,667.00 |
| 5/1/2015 | Bill - Wen Lung Chow & Alice J. Yu | Wen Lung Chow & Alice J. Yu, 13634 Howen Drive, Saratoga, CA 95070 | 1503978 | 9,275.64 |
| 6/1/2015 | Bill - Wen Lung Chow & Alice J. Yu | Wen Lung Chow & Alice J. Yu, 13634 Howen Drive, Saratoga, CA 95070 | 1503978 | 9,275.64 |
| 7/3/2015 | Bill - Wen Lung Chow & Alice J. Yu | Wen Lung Chow & Alice J. Yu, 13634 Howen Drive, Saratoga, CA 95070 | 1503978 | 9,275.64 |
| 7/1/2015 | Bill - Anthony Perricone Separate Property Trust: Plainfield Rent | | 1506033 | 2,916.67 |
| 7/1/2015 | Bill - Catherine T Faraone Separate Property Trust: Plainfield | | 1506033 | 218.75 |
| 7/1/2015 | Bill - Catherine T Faraone Separate Property Trust: Plainfield | | 1506033 | 4,375.00 |
| 6/24/2015 | Bill - Linda Renfroe Family Trust: Plainfield Rent | | 1506033 | 218.75 |
| 7/1/2015 | Bill - Linda Renfroe Family Trust: Plainfield Rent | | 1506033 | 4,375.00 |
| 5/1/2015 | FBRNT0515-0108 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0779 | 1500078 | 825.00 |
| 5/1/2015 | FBRNT0515-0123 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0780 | 1500093 | 2,666.67 |
| 5/1/2015 | FBRNT0515-0146 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0781 | 1500119 | 1,880.29 |
| 5/1/2015 | FBRNT0515-0194 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0782 | 1500150 | 3,688.00 |
| 5/1/2015 | FBRNT0515-0196 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0782 | 1500275 | 1,696.88 |
| 5/1/2015 | FBRNT0515-0198 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0782 | 1500281 | 2,585.00 |
| 5/1/2015 | FBRNT0515-0200 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0782 | 1500285 | 3,651.79 |
| 5/1/2015 | FBRNT0515-0202 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0782 | 1500291 | 4,051.52 |
| 5/1/2015 | FBRNT0515-0206 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0782 | 1500304 | 2,000.00 |
| 5/1/2015 | FBRNT0515-0224 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0786 | 1500304 | 2,704.58 |
| 5/1/2015 | FBRNT0515-0228 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0786 | 1500388 | 2,750.00 |
| 5/1/2015 | FBRNT0515-0236 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0786 | 1500388 | 2,208.33 |
| 5/1/2015 | FBRNT0515-0240 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0786 | 1500418 | 1,450.00 |
| 5/1/2015 | FBRNT0515-0242 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0789 | 1500418 | 962.50 |
| 5/1/2015 | FBRNT0515-0248 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0789 | 1500426 | 2,811.33 |
| 5/1/2015 | FBRNT0515-0254 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0789 | 1500440 | 4,950.00 |
| 5/1/2015 | FBRNT0515-0262 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0790 | 1500543 | 4,950.00 |
| 5/1/2015 | FBRNT0515-0269 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0791 | 1500590 | 4,719.00 |
| 5/1/2015 | FBRNT0515-0302 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0792 | 1500590 | 4,950.00 |
| 5/1/2015 | FBRNT0515-0351 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0794 | 1500810 | 4,950.00 |
| 5/1/2015 | FBRNT0515-0359 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0795 | 1500818 | 3,416.67 |
| 5/1/2015 | FBRNT0515-0406 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0796 | 1500913 | 4,950.00 |
| 5/1/2015 | FBRNT0515-0410 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0797 | 1500914 | 4,950.00 |
| 5/1/2015 | FBRNT0515-0416 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0799 | 1500925 | 5,500.00 |
| 5/1/2015 | FBRNT0515-0418 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0799 | 1500932 | 6,475.25 |
| 5/1/2015 | FBRNT0515-0424 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0800 | 1500933 | 4,950.00 |
| 5/1/2015 | FBRNT0515-0426 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0801 | 1500951 | 4,950.00 |
| 5/1/2015 | FBRNT0515-0450 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0802 | 1500958 | 4,950.00 |
| 5/1/2015 | FBRNT0515-0454 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0803 | 1500985 | 4,950.00 |
| 5/1/2015 | FBRNT0515-0456 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0803 | 1500988 | 6,526.92 |
| 5/1/2015 | FBRNT0515-0458 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0807 | 1500989 | 5,529.88 |
| 5/1/2015 | FBRNT0515-0462 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0807 | 1500993 | 4,950.00 |
| 5/1/2015 | FBRNT0515-0468 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0809 | 1501001 | 4,950.00 |
| 5/1/2015 | FBRNT0515-0472 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0810 | 1501015 | 4,583.33 |
| 5/1/2015 | FBRNT0515-0519 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0812 | 1501102 | 5,666.67 |
| 5/1/2015 | FBRNT0515-0521 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0812 | 1501122 | 4,950.00 |
| 5/1/2015 | FBRNT0515-0523 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0814 | 1501124 | 4,950.00 |
| 5/1/2015 | FBRNT0515-0525 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0815 | 1501127 | 4,950.00 |
| 5/1/2015 | FBRNT0515-0527 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0815 | 1501128 | 4,950.00 |
| 5/1/2015 | FBRNT0515-0573 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0816 | 1501296 | 5,000.00 |
| 5/1/2015 | FBRNT0515-0151 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0817 | 1502615 | 1,833.33 |
| 6/1/2015 | FBRNT0615-0108 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0779 | 1500078 | 825.00 |
| 6/1/2015 | FBRNT0615-0166 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0819 | 1500093 | 2,666.67 |
| 6/1/2015 | FBRNT0615-0180 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0820 | 1500119 | 1,880.29 |
| 6/1/2015 | FBRNT0615-0195 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0821 | 1500150 | 3,688.00 |
| 6/1/2015 | FBRNT0615-0237 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0822 | 1500275 | 1,696.88 |
| 6/1/2015 | FBRNT0615-0241 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0824 | 1500285 | 3,651.79 |
| 6/1/2015 | FBRNT0615-0245 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0824 | 1500291 | 4,051.52 |
| 6/1/2015 | FBRNT0615-0249 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0824 | 1500304 | 2,704.58 |

| Date | Reference | Payee | Number | Amount |
|---|---|---|---|---|
| 6/1/2015 | FBRNT0615-0262 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0828 | 1500376 | 2,750.00 |
| 6/1/2015 | FBRNT0615-0268 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0829 | 1500388 | 2,208.33 |
| 6/1/2015 | FBRNT0615-0280 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0830 | 1500418 | 1,450.00 |
| 6/1/2015 | FBRNT0615-0282 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0831 | 1500418 | 962.50 |
| 6/1/2015 | FBRNT0615-0286 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0832 | 1500426 | 2,811.33 |
| 6/1/2015 | FBRNT0615-0292 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0833 | 1500440 | 4,950.00 |
| 6/1/2015 | FBRNT0615-0294 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0834 | 1500442 | 4,295.50 |
| 6/1/2015 | FBRNT0615-0306 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0835 | 1500543 | 4,719.00 |
| 6/1/2015 | FBRNT0615-0315 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0836 | 1500590 | 4,950.00 |
| 6/1/2015 | FBRNT0615-0348 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0837 | 1500670 | 4,950.00 |
| 6/1/2015 | FBRNT0615-0397 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0838 | 1500810 | 4,950.00 |
| 6/1/2015 | FBRNT0615-0405 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0839 | 1500818 | 3,416.67 |
| 6/1/2015 | FBRNT0615-0452 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0840 | 1500913 | 4,950.00 |
| 6/1/2015 | FBRNT0615-0454 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0841 | 1500914 | 4,950.00 |
| 6/1/2015 | FBRNT0615-0462 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0842 | 1500931 | 5,500.00 |
| 6/1/2015 | FBRNT0615-0464 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0843 | 1500932 | 6,475.25 |
| 6/1/2015 | FBRNT0615-0466 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0844 | 1500933 | 4,950.00 |
| 6/1/2015 | FBRNT0615-0472 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0845 | 1500951 | 4,950.00 |
| 6/1/2015 | FBRNT0615-0475 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0846 | 1500951 | 4,950.00 |
| 6/1/2015 | FBRNT0615-0483 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0847 | 1500965 | 4,950.00 |
| 6/1/2015 | FBRNT0615-0501 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0848 | 1500985 | 4,950.00 |
| 6/1/2015 | FBRNT0615-0503 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0849 | 1500988 | 6,526.92 |
| 6/1/2015 | FBRNT0615-0505 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0850 | 1500989 | 5,529.88 |
| 6/1/2015 | FBRNT0615-0507 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0851 | 1500993 | 4,950.00 |
| 6/1/2015 | FBRNT0615-0509 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0852 | 1501001 | 4,950.00 |
| 6/1/2015 | FBRNT0615-0515 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0853 | 1501015 | 4,583.33 |
| 6/1/2015 | FBRNT0615-0519 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0854 | 1501034 | 5,666.67 |
| 6/1/2015 | FBRNT0615-0566 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0855 | 1501122 | 4,950.00 |
| 6/1/2015 | FBRNT0615-0568 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0856 | 1501124 | 4,950.00 |
| 6/1/2015 | FBRNT0615-0570 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0857 | 1501125 | 4,950.00 |
| 6/1/2015 | FBRNT0615-0572 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0858 | 1501127 | 4,950.00 |
| 6/1/2015 | FBRNT0615-0574 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0859 | 1501128 | 4,950.00 |
| 6/1/2015 | FBRNT0615-0620 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0860 | 1501296 | 5,000.00 |
| 6/1/2015 | FBRNT0615-0960 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0861 | 1502615 | 1,833.33 |
| 7/1/2015 | FBRNT0715-0189 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0862 | 1500078 | 825.00 |
| 7/1/2015 | FBRNT0715-0208 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0863 | 1500093 | 2,666.67 |
| 7/1/2015 | FBRNT0715-0231 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0864 | 1500119 | 1,880.29 |
| 7/1/2015 | FBRNT0715-0237 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0865 | 1500150 | 3,688.00 |
| 7/1/2015 | FBRNT0715-0289 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0866 | 1500275 | 1,696.88 |
| 7/1/2015 | FBRNT0715-0291 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0867 | 1500285 | 2,585.00 |
| 7/1/2015 | FBRNT0715-0294 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0868 | 1500285 | 3,651.79 |
| 7/1/2015 | FBRNT0715-0296 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0869 | 1500291 | 4,051.52 |
| 7/1/2015 | FBRNT0715-0297 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0870 | 1500291 | 2,000.00 |
| 7/1/2015 | FBRNT0715-0301 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0871 | 1500304 | 2,704.58 |
| 7/1/2015 | FBRNT0715-0321 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0872 | 1500376 | 2,750.00 |
| 7/1/2015 | FBRNT0715-0327 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0873 | 1500388 | 2,208.33 |
| 7/1/2015 | FBRNT0715-0339 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0874 | 1500418 | 1,450.00 |
| 7/1/2015 | FBRNT0715-0341 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0875 | 1500418 | 962.50 |
| 7/1/2015 | FBRNT0715-0349 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0876 | 1500426 | 2,811.33 |
| 7/1/2015 | FBRNT0715-0355 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0877 | 1500440 | 4,950.00 |
| 7/1/2015 | FBRNT0715-0357 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0878 | 1500442 | 4,295.50 |
| 7/1/2015 | FBRNT0715-0375 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0879 | 1500543 | 4,719.00 |
| 7/1/2015 | FBRNT0715-0384 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0880 | 1500590 | 4,950.00 |
| 7/1/2015 | FBRNT0715-0427 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0881 | 1500670 | 4,950.00 |
| 7/1/2015 | FBRNT0715-0496 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0882 | 1500810 | 4,950.00 |
| 7/1/2015 | FBRNT0715-0504 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0883 | 1500818 | 3,416.67 |
| 7/1/2015 | FBRNT0715-0557 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0884 | 1500913 | 4,950.00 |
| 7/1/2015 | FBRNT0715-0559 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0885 | 1500914 | 4,950.00 |
| 7/1/2015 | FBRNT0715-0569 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0886 | 1500931 | 5,500.00 |
| 7/1/2015 | FBRNT0715-0571 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0887 | 1500932 | 6,475.25 |
| 7/1/2015 | FBRNT0715-0573 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0888 | 1500933 | 4,950.00 |
| 7/1/2015 | FBRNT0715-0583 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0889 | 1500951 | 4,950.00 |
| 7/1/2015 | FBRNT0715-0586 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0890 | 1500958 | 4,950.00 |
| 7/1/2015 | FBRNT0715-0598 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0891 | 1500965 | 4,950.00 |
| 7/1/2015 | FBRNT0715-0620 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0892 | 1500985 | 4,950.00 |
| 7/1/2015 | FBRNT0715-0622 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0893 | 1500988 | 6,526.92 |
| 7/1/2015 | FBRNT0715-0624 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0894 | 1500989 | 5,529.88 |
| 7/1/2015 | FBRNT0715-0626 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0895 | 1500993 | 4,950.00 |
| 7/1/2015 | FBRNT0715-0632 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0896 | 1501001 | 4,950.00 |
| 7/1/2015 | FBRNT0715-0642 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0897 | 1501015 | 4,583.33 |
| 7/1/2015 | FBRNT0715-0650 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0898 | 1501034 | 5,666.67 |
| 7/1/2015 | FBRNT0715-0707 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0899 | 1501122 | 4,950.00 |
| 7/1/2015 | FBRNT0715-0709 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0900 | 1501124 | 4,950.00 |
| 7/1/2015 | FBRNT0715-0711 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0901 | 1501125 | 4,950.00 |
| 7/1/2015 | FBRNT0715-0713 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0902 | 1501127 | 4,950.00 |
| 7/1/2015 | FBRNT0715-0715 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0903 | 1501128 | 4,950.00 |
| 7/1/2015 | FBRNT0715-0790 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0904 | 1501296 | 5,000.00 |
| 7/1/2015 | FBRNT0715-1160 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0905 | 1502615 | 1,833.33 |
| 6/29/2015 | WT FED#0459 MUFG UNION BANK, N /FTR/BNF=Josef Mueller SRF# | Parviz Donboli, 23233 N Pima Rd #113, Scottsdale, AZ 85256 | 1506025 | 6,927.50 |
| 5/8/2015 | WT FED#05994 MUFG UNION BANK, N /FTR/BNF=Josef Mueller SRF# | Parviz Donboli, 23233 N Pima Rd #113, Scottsdale, AZ 85256 | 1506025 | 6,927.50 |
| 5/1/2015 | | Zenry CHI LLC | | 11900.16 |
| 5/1/2015 | | **Parviz Donboli, 23233 N Pima Rd #113, Scottsdale, AZ 85255 and Josef Mueller, PO Box 7103, Mammoth Lakes, CA 93546 | | 9250.00 |
| 5/1/2015 | | RJM Realty, LLC, P.O. Box 540271Waltham, MA 02454-0271 | | 9583.33 |
| 6/1/2015 | | Zenry CHI LLC | | 11900.16 |
| 6/1/2015 | | **Parviz Donboli, 23233 N Pima Rd #113, Scottsdale, AZ 85255 and Josef Mueller, PO Box 7103, Mammoth Lakes, CA 93546 | | 9250.00 |
| 6/1/2015 | | RJM Realty, LLC, P.O. Box 540271Waltham, MA 02454-0271 | | 9583.33 |
| 5/1/2015 | | HRDS GLEN ELLYN IL, LLC, 275 Coleridge St., Brooklyn, NY 11235 | | 12042.00 |
| 6/1/2015 | | HRDS GLEN ELLYN IL, LLC, 275 Coleridge St., Brooklyn, NY 11235 | | 12042.00 |
| 7/1/2015 | | HRDS GLEN ELLYN IL, LLC, 275 Coleridge St., Brooklyn, NY 11235 | | 12042.00 |
| 5/1/2015 | | The Abellan Family Trust | | 8250.00 |
| 6/1/2015 | | The Abellan Family Trust | | 8250.00 |
| 5/1/2015 | | HRDS LEROY IL, LLC, 275 Coleridge St., Brooklyn, NY  11235 | | 8250.00 |
| 5/1/2015 | | Donald Laier / Garrison Boyce | | 12041.67 |
| 6/1/2015 | | Donald Laier / Garrison Boyce | | 12041.67 |
| 7/1/2015 | | Donald Laier / Garrison Boyce | | 12041.67 |
| 5/1/2015 | | Waterstone 345287 LLC C/O MMSI, PO Box 1494, Northbrook, IL 60065-1494 | | 12749.99 |
| 6/1/2015 | | Waterstone 345287 LLC C/O MMSI, PO Box 1494, Northbrook, IL 60065-1494 | | 24482.18 |
| 7/1/2015 | | Waterstone 345287 LLC C/O MMSI, PO Box 1494, Northbrook, IL 60065-1494 | | 12749.99 |
| 5/1/2015 | | HS ORLAND HILLS LLC, c/o Susan N. Sterns 150 West End Ave, #10C New York, NY 10023 | | 13500.00 |
| 6/1/2015 | | HS ORLAND HILLS LLC, c/o Susan N. Sterns 150 West End Ave, #10C New York, NY 10023 | | 13500.00 |
| 7/1/2015 | | HS ORLAND HILLS LLC, c/o Susan N. Sterns 150 West End Ave, #10C New York, NY 10023 | | 13500.00 |